UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | M.J. No. 23-5178-JGD |
| v. | |
| RAFAEL DAVILA,<br>    a/k/a "ROBBIN HOOD,"<br>JOSE TORRES,<br>    a/k/a "GOLDY," a/k/a "GOLDY TECH,"<br>NICOLAS DAVILA,<br>CARLOS FONSECA,<br>    a/k/a "CHARLITO,"<br>ZACHARY MARSHALL,<br>SANTO FELIBERTY,<br>ALEX OYOLA,<br>    a/k/a "DIRTY," | |
| Defendants | |

**AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT**

Table of Contents

I.      CHARGES SOUGHT.........................................................................................6

II.     BACKGROUND CONCERNING CATALYTIC CONVERTERS....................7

III.    BACKGROUND OF OPERATION CUT & RUN ............................................10

IV.     DEFENDANTS ...............................................................................................11

    A.      RAFAEL DAVILA, a/k/a "ROBBIN HOOD" ...........................................11

        1.      Criminal Record.........................................................................................12

        2.      TARGET PHONE 1 – Phone Number Ending 6609.....................................13

        3.      Maroon ACURA MDX..................................................................................14

        4.      Data Derived from Cellular Phone................................................................15

        5.      Bank Records and Assets ............................................................................18

    B.      JOSE TORRES, a/k/a "GOLDY", a/k/a "GOLDY TECH" .........................20

        1.      Criminal Record.........................................................................................25

    C.      NICOLAS DAVILA ...................................................................................26

        1.      Criminal Record.........................................................................................26

        2.      TARGET PHONE 6 – Phone Number Ending in 0421 ................................27

    D.      CARLOS FONSECA, a/k/a "CHARLITO" ...............................................28

        1.      Criminal Record.........................................................................................28

    2.      TARGET PHONE 8 – Phone Number Ending in 4001 ................................................. 29

   E.    ZACHARY MARSHALL .......................................................................................... 29

    1.      Criminal Record .................................................................................................... 29

    2.      TARGET PHONE 7 – Phone Number Ending in 9737 ................................................. 30

   F.    SANTO FELIBERTY ............................................................................................. 30

    1.      Prior Criminal Record ........................................................................................... 31

    2.      TARGET PHONE 5 – Phone Number Ending in 9926 ................................................. 31

    3.      TARGET PHONE 10 – Phone Number Ending in 7553 ............................................... 32

   G.    ALEX OYOLA, a/k/a "DIRTY" .............................................................................. 33

    1.      Prior Criminal Record ........................................................................................... 34

    2.      TARGET PHONE 9 – Phone Number Ending in 9355 ................................................. 34

V.    REGIONAL CATALYTIC CONVERTER THEFTS ................................................. 35

   A.    3/1/22, Sturbridge, MA ......................................................................................... 38

   B.    3/8/22, Milford, MA ............................................................................................. 39

   C.    3/10/22, Norwell, MA ........................................................................................... 39

   D.    3/25/22, Wilmington, MA ...................................................................................... 40

   E.    3/27/22, Millbury, MA .......................................................................................... 41

   F.    5/5/22, Leominster, MA ........................................................................................ 42

   G.    5/10/22, Holliston, MA ......................................................................................... 43

   H.    5/12/22, Norwood, MA, Walpole, MA, and Sharon, MA ............................................ 44

   I.    5/17/22, Randolph, MA ......................................................................................... 47

   J.    5/19/22, Watertown, MA, Medford, MA, Malden, MA ............................................... 48

   K.    5/20/22, Norwood, MA .......................................................................................... 50

   L.    7/21/22, Wilmington, MA and Lynn, MA ................................................................ 51

   M.    7/26/22, Easton, MA ............................................................................................ 53

   N.    7/28/22, Norwood, MA and Woburn, MA ............................................................... 55

   O.    8/4/22, Beverly, MA ............................................................................................ 56

   P.    8/16/22, Woburn, MA ........................................................................................... 57

   Q.    8/18/22, Carver, MA & Plymouth MA ..................................................................... 58

   R.    8/23/22, Canton, MA ............................................................................................ 59

   S.    8/25/22, Middleton, MA ........................................................................................ 61

   T.    8/30/22, Waltham, MA, and Peabody, MA ............................................................... 62

   U.    9/1/22, Hingham, MA, Norwell, MA, Rockland, MA ................................................. 65

   V.    9/5/22, Westfield Home Depot Purchase ................................................................... 69

   W.    9/6/22, West Bridgewater, MA, and Easton, MA ...................................................... 70

X.      9/8/22, Lawrence, MA, Haverhill, MA, Chelmsford, MA ..................................... 72

Y.      9/13/22, Hingham, MA, Pembroke, MA, Hanover, MA .................................... 75

Z.      9/14/22, Home Depot Purchase .......................................................................... 77

AA.     9/15/22, Bellingham, MA, Franklin, MA, Hudson, MA .................................. 79

BB.     9/20/22, Sudbury, MA ........................................................................................ 81

CC.     9/22/22, Wilmington, MA, Woburn, MA ........................................................... 83

DD.     10/1/22, Home Depot Purchase .......................................................................... 85

EE.     10/2/22, Billerica, MA, Methuen, MA, Ipswich, MA ....................................... 86

FF.     10/3/22, Home Depot Purchase .......................................................................... 88

GG.     10/4/22, Londonderry, NH ................................................................................. 89

HH.     11/24/22, Hooksett, NH ..................................................................................... 91

II.     11/27/22, Wilmington, MA, Millbury, MA ....................................................... 93

JJ.     12/05/22, Home Depot Purchase ........................................................................ 97

KK.     12/06/22, Concord, NH and Bow, NH ............................................................... 98

LL.     12/21/22, Manchester, NH ................................................................................ 104

MM.    12/28/22, Home Depot Purchase ...................................................................... 106

NN.     12/29/22, Easthampton, MA, Holyoke, MA .................................................... 107

OO.     1/5/23, Framingham, MA .................................................................................. 109

PP.     1/9/23, Worcester, MA ...................................................................................... 110

QQ.     1/19/23, Fitchburg, MA and Leominster, MA .................................................. 112

RR.     1/26/23, Abington, MA and Weymouth, MA .................................................... 115

SS.     1/31/23, Shrewsbury, MA ................................................................................. 118

TT.     2/9/23, Wilmington, MA and Woburn, MA ...................................................... 120

UU.     2/16/23, Marlborough, MA, Northborough, MA .............................................. 124

VV.     2/28/23, Auburn, MA, Millbury, MA ............................................................... 126

WW.    3/7/23, Hudson, MA, Burlington, MA, Wilmington, MA, Woburn, MA ......... 127

XX.     3/9/23, Auburn, MA, Bedford, MA, Billerica, MA .......................................... 131

YY.     3/16/23, Sterling, MA ....................................................................................... 133

ZZ.     3/21/23, Leominster, MA, and Fitchburg, MA ................................................. 134

VI.     MONEY LAUNDERING CONSPIRACY: MONETIZATION OF STOLEN CATALYTIC
CONVERTERS ...................................................................................................... 135

A.      TORRES Text Messages with DAVILA ........................................................... 136

B.      DAVILA Transactions with TORRES ............................................................... 136

1.      March 7, 2023, Transfer .................................................................................... 136

2.      March 16, 2023 Transfer .................................................................................... 138

    C.    TORRES Transactions with Downpipe Depot & Recycling ........................................ 140

    D.    TORRES Text Messages with DG Auto employee Ishu Lakra ................................... 151

    E.    BANK TRANSACTIONS .......................................................................................... 156

VII.    BANK THEFT ............................................................................................................... 158

    A.    12/8/2023, Tyngsborough, MA, Enterprise Bank ATM ......................................... 158

    B.    12/13/22, Chelmsford, MA, Scouting of Lowell 5 Bank ATM ................................. 162

    C.    12/15/23 Concord, MA, Chase Bank ATM ............................................................. 164

        1.    Historical CSLI ................................................................................................. 166

        2.    Surveillance ...................................................................................................... 168

        3.    Text Messages .................................................................................................. 168

VIII.    1/12/23, NEW HAMPSHIRE JEWELRY STORE BURGLARIES ........................... 169

    A.    1/12/23, Derry NH, Jewelry Store Burglary ......................................................... 169

    B.    1/12/23, Salem NH, Smoke Shop and Jewelry Store Burglaries ........................... 172

    C.    1/11/2023, Suspects at Derry and Salem Jewelry Stores in Gray Minivan .................. 174

    D.    Remote Surveillance of DAVILA's Residence ...................................................... 175

        1.    1/10/23 to 1/11/23 ........................................................................................... 175

        2.    1/11/23 to 1/12/23 ........................................................................................... 177

    E.    HISTORICAL CSLI ................................................................................................ 178

    F.    Text Messages ....................................................................................................... 180

    G.    eBay Records ......................................................................................................... 184

IX.    OTHER THEFTS ........................................................................................................ 185

    A.    12/14/22, Hooksett, NH Trailer Theft and Acton, MA Snowblower Theft ............... 185

        1.    Images and Text Messages .............................................................................. 186

        2.    Historical CSLI ................................................................................................. 192

    B.    2/2/2023, Northborough, MA, Burglary and Theft of Tools .................................. 193

X.    CONCLUSION ............................................................................................................ 202

APPENDIX A ........................................................................................................................ 203

APPENDIX B ........................................................................................................................ 206

APPENDIX C ........................................................................................................................ 218

## AFFIDAVIT OF TASKFORCE OFFICER CHRISTOPHER RYAN IN SUPPORT OF AN APPLICATION FOR CRIMINAL COMPLAINT

I, Taskforce Officer Christopher Ryan, being first duly sworn, depose and state as follows:

1.      I am a Massachusetts State Police Officer and have been employed as such since 2015. I am currently assigned as a criminal investigator to the Special Service Section / Organized Crime Unit and have been so assigned since September of 2019. The Massachusetts State Police Special Service Section is a statewide investigative unit concerned primarily with the investigation of traditional and non-traditional organized crime syndicates.  The Massachusetts State Police Special Service Section works closely with the Organized Crime Squad of the Boston Division of the Federal Bureau of Investigation. As a result of this close working relationship with the Federal Bureau of Investigation, all members of the State Police Special Service Section are both Federal Bureau of Investigation Task Force Officers ("TFO") and Special Deputy United States Marshals.

2.      I have participated and/or conducted several investigations in conjunction with federal, state and local law enforcement agencies as a Task Force Officer ("TFO"). I have participated and/or conducted several investigations involving, but not limited to, traditional and non-traditional organized criminal conspiracies, including investigations involving search warrants authorizing the court-ordered interception of telephone calls (so-called "wiretap") involving organized crime conspiracies. I have participated in the execution of several other search warrants. I have been the affiant of a wire-tap targeting organized crime as well as search warrants involving illegal distribution of narcotics. I have testified in Suffolk Superior Court pertaining to crimes involving organized crime, narcotics distribution, and firearms offenses. I have performed law enforcement duties in an undercover capacity on numerous occasions.

3.      I am assigned to this investigation and have worked closely with other FBI special agents, officers from the Massachusetts State Police and other law enforcement personnel during this investigation. Accordingly, I am familiar with the facts concerning this investigation. All dates, times, locations, distances, and amounts are approximate. Because this affidavit is being submitted for the limited purpose of securing the requested criminal complaints and arrest warrants, I have not included each and

every fact known to me concerning this investigation.   I make this affidavit based upon personal knowledge derived from my participation in this investigation and upon information (whether received directly or indirectly) that I believe to be reliable from numerous sources including, but not limited to, the following:

a.   My training and experience investigating organized theft and money laundering crimes;

b.   Oral reports, written reports, and documents that I have received from other federal, state, and local law enforcement agents;

c.   Physical and electronic surveillance conducted by me and other federal, state, and local law enforcement officers;

d.   Crime scene photographs and evidence seized;

e.   Surveillance video and photographs;

f.   Public records;

g.   Business records;

h.   Telephone toll records, pen register and trap and trace information, and telephone subscriber information;

i.   Historical Cell Site Location Information (CLSI), engineering data from cell phone carriers, and precise location information for cellular telephones;

j.   Queries of law enforcement records and intelligence databases;

k.   Execution of search warrants;

l.   Social media postings, videos and images;

m.   Review of data and information obtained by Orders issued under 18 U.S.C. Section 2703(d), and Search Warrants;

n.   Historical GPS tracking data derived from tracking devices affixed to vehicles; and

o.   Arrests of co-conspirators.

## I.   CHARGES SOUGHT

4.   This affidavit supports an application for criminal complaint charging the following crimes in violation of federal law.  Specifically, I am seeking to charge (1) RAFAEL DAVILA with Counts One, Two, Three, Four and Five; (2) JOSE TORRES with Counts One, Two and Five; (3) NICOLAS DAVILA,

with Counts One and Two; (4) CARLOS FONSECA with Counts One and Two; (5) ZACHARY MARSHALL, with Counts One and Two; (6) SANTO FELIBERTY with Counts One, Two, Three, and Four; and (7) ALEXANDER OYOLA with Counts One, Two, and Three.  The violations of federal law are as follows:

      a.   Count One, Conspiracy to Transport Stolen Property Valued Over $5,000 in Interstate Commerce, in violation of 18 U.S.C. § 371;

      b.   Count Two, Interstate Transportation of Stolen Property Valued Over $5,000, in violation of 18 U.S.C. § 2314;

      c.   Count Three, Conspiracy to Steal More than $1,000 from a Federally Insured Bank, in violation of 18 U.S.C. § 371;

      d.   Count Four, Theft of More than $1,000 from a Federally Insured Bank, in violation of 18 U.S.C. § 2113(b);

      e.   Count Five, Conspiracy to Commit Money Laundering, in violation of 18 U.S.C. § 1956(h).

## II.  BACKGROUND CONCERNING CATALYTIC CONVERTERS

5.     Based upon information learned from law enforcement sources, and from other national investigations, I have become familiar with the nature of catalytic converters, their resale, and the patterns and practices of catalytic converter thieves. Catalytic converters are a component of an automotive vehicle's exhaust system that reduce the toxic gas and pollutants from a vehicle's internal combustion engine into safe emissions by catalyzing a redox reaction process. Catalytic converters use precious metals in their center or "core" and are regularly targeted for theft due to the high value of these metals. Catalytic converters are required components on all combustion engine automobiles in the United States as regulated by the Environmental Protection Agency ("EPA"). Every individual state in the United States dictates emission standards for their catalytic converters, which makes the concentration of precious metals in catalytic converters vary from state-to-state.

6.     Thieves steal catalytic converters from vehicles for the precious metals that the cores contain, including palladium, platinum, and rhodium. Some of these precious metals are more valuable per ounce than gold and their value has been increasing in recent years. The black-market price for certain catalytic converters can be above $1,000 each. Catalytic converters are often stolen from the underside of

vehicles by using handheld power tools (including reciprocating saws, sawzalls, pneumatic or hydraulic pipe-cutters, or oxy-acetylene gas cutting torches) and automotive tools (floor jacks and jack stands). Skilled thieves can remove a catalytic converter completely within a few minutes or less. Additionally, catalytic converters often lack unique serial numbers, VIN information, or other distinctive identification features, making them difficult to trace to their lawful owner. Thus, the theft of catalytic converters has become increasingly popular because of their value, relative ease to steal, and their lack of identifying markings.

7.     Catalytic converter thieves are well-informed about which vehicle makes and models contain the most precious metals in their catalytic converters. Thieves typically obtain pricing information from online pricing applications that list the purchase price of catalytic converters taken from certain make and model of cars. This price is believed to be calculated based on the known quantity of precious metal in the catalytic converter for a certain make and model of vehicle as compared to the price of the precious metal on the commodity market. Catalytic converter thieves (sometimes referred to as "cutters") often conduct searches in residential neighborhoods, parking lots, industrial areas, and other locations to identify and steal the most high-value catalytic converters. Often these high-value catalytic converters are on trucks, and thieves target businesses and industrial parks that have multiple trucks of the same make and model containing high value catalytic converters.  Additionally, certain vehicles such as larger trucks and vans have multiple catalytic converters that can be taken from a single vehicle. Based on the confluence of these factors, catalytic converter theft has become a nationwide problem across many state, local, and federal jurisdictions. The theft of a vehicle's catalytic converter results in damage that renders the vehicle inoperable until properly replaced. Not only are the vehicles mechanically unable to be driven, but they are also not legally operable under the EPA regulations until repaired.

8.     The process to remove the precious metals from the catalytic converters is complex and may release toxic gases. Therefore, catalytic converters are typically sold intact to an extraction company or "core buyer." The extraction company will remove the core from the catalytic converter using a "de-canning" process that crushes the honeycomb structure (or "brick") inside the core, resulting in precious

metal powders. The process of de-canning will crush the core or brick inside the catalytic converters; new bricks are not available for sale to the general public. The precious metal powders are then sold to a metal refinery for further processing.

9.      The cost of a catalytic converter ranges between $500 and $8,000, depending on the vehicle's make and model. In general, the larger the engine, the more expensive the converter. Consequently, catalytic converter theft has a profound effect on interstate commerce. Individuals are left without the use of their vehicle until it is repaired, and cannot get to work, bring their children to school, or go about their day. Businesses are left unable to deliver their products, pickup supplies, or service their customers. And if multiple vehicles in a business's fleet are targeted, then the business must obtain replacement vehicles in order to meet the demands of the day while the damaged vehicles are repaired. In the course of this investigation, I have learned that it is not uncommon for targeted businesses to lose the use of their trucks and vehicles for multiple weeks while replacement parts are ordered and repairs take place. Additionally, the same businesses are often targeted repeatedly because they happen to have a fleet comprised of vehicles with high-value catalytic converters.  Investigators in this case have personally spoken to local automobile repair companies and other subject matter experts who have stated that in many instances the necessary parts to make the repairs are backordered in excess of six (6) weeks. Replacement parts and labor can exceed $10,000 per vehicle.  Labor is added because the valuable portion of the converter is cut out during the theft, and the remaining portions must be removed and disposed of, and new parts obtained and installed.

10.      In order to deter such thefts in Massachusetts, new legislation was signed into law in January 2023. This legislation imposed a duty on any scrap metal dealer to create and keep records of any catalytic converters that are purchased. These records that must be maintained include the identity of the seller, a photograph of the catalytic converter, and documents showing that the person selling the catalytic converter had ownership of the vehicle from which the converter was taken. *See* Mass. Gen. Laws Chapter 266, Section 148(e).

### III.    BACKGROUND OF OPERATION CUT & RUN

11.    This investigation, dubbed **Operation Cut & Run**, was developed through the submission of local catalytic converter theft incidents to Mass Crime Net, which is an information sharing service run by the Massachusetts State Police Fusion Center.  Mass Crime Net receives information from local police departments in the region and then distributes the information to the group of participating agencies. Through information-sharing facilitated by the service, local departments are alerted to missing persons, emergent public safety matters, and ongoing crimes and trends in neighboring communities.   In this particular case, numerous local departments across Massachusetts were developing information that a Maroon Acura MDX was involved in catalytic converter thefts in their jurisdictions.   These local police investigations of individual theft incidents resulted in surveillance video depicting a Maroon Acura MDX that had a number of identifying features: maroon color, distinct six (6) spoke rims, chrome running boards, tinted windows, a front split grille, no front plate, and visually distinct roof racks.

12.    Review of surveillance video showed at least two suspects being involved in the thefts. In nearly all instances, the thefts took place late at night or in the early morning and the suspects wore dark clothing and utilized power tools.  Some targeted vehicles required the use of a jack to lift the vehicles and gain access to the catalytic converters.  The thefts were accomplished quickly, with each converter requiring 30 to 60 seconds to cut out and remove and the thieves knowing where to look for the converter based on the make/model of the vehicle they were targeting. There were also commonalities in the vehicles being targeted.  Specifically, commercial delivery vehicles were favored, including Isuzu, Nissan, and Ford trucks and vans, and passenger vehicles such as Toyota Priuses and Corollas.

13.    Through this investigation, Rafael DAVILA was identified as the owner of the Maroon Acura MDX, and the leader of an organized group of thieves committing these thefts.  Rafael DAVILA would undertake the catalytic converter thefts with a group of individuals, including Carlos FONSECA, Nicolas DAVILA (brother to Rafael DAVILA), Zachary MARSHALL, and Santo FELIBERTY.

14.    Once in possession of the stolen catalytic converters, the investigation revealed that Rafael DAVILA routinely transferred them to Jose TORRES, a/k/a "Goldy" who would accumulate stolen

catalytic converters from multiple theft crews. TORRES would then transport bulk quantities of stolen catalytic converters to dealers in Connecticut, Rhode Island, and the New York / New Jersey area, who would buy them and refine them.  In particular, TORRES sold stolen catalytic converters to entities and individuals who have since been federally indicted for interstate transportation of stolen property and money laundering offenses related to catalytic converter thefts.  These individuals include Alexander Kolitsas of Downpipe Depot charged federally in the District of Connecticut,[1] Lovin Khanna, and Ishu Lakra of DG Auto, a New Jersey based company charged federally in the Eastern District of California and Northern District of Oklahoma.[2]

## IV.  DEFENDANTS

### A.  RAFAEL DAVILA, a/k/a "ROBBIN HOOD"

15.    I am familiar with Rafael DAVILA (dob xx/xx/1988, ssn: xxx-xx-7257) (DAVILA or R. DAVILA). DAVILA has been identified to be the user of a phone ending in 6609 (TARGET PHONE 1). Throughout the course of this investigation and the entirety of 2022, DAVILA resided in Feeding Hills, Massachusetts, which is a suburb south of Springfield, MA. DAVILA employs the handle "Robbin Hood" for his Facebook and Instagram accounts.

16.    Based upon the investigation to date, DAVILA is believed to be the leader of the organized crew of catalytic converter thieves and burglars described in this affidavit. Investigators have identified DAVILA's leadership roles based upon his meticulous recordkeeping of the crimes, including locations that were targeted, costs associated with the crimes, deliveries of the stolen property to the individuals responsible for monetizing it, and lists of profits and splits of the profits he maintained.  Additionally, investigators have recovered text messages where DAVILA describes his role in organizing the crimes, his

---

[1] *See United States v. Kolitsas, et. al.*, Docket No. 22-CR-171, ECF #1, Indictment (D. Conn. Aug. 16, 2022); "INDICTMENT CHARGES 5 MEN INVOLVED IN SCHEME TO STEAL AND SELL CATALYTIC CONVERTERS", Aug. 24, 2022, available at https://www.justice.gov/usao-ct/page/file/1533511/download.

[2] *See United States v. Khanna, et. al.*, Docket No. 22-CR-0213, ECF #1, Indictment (E.D. Cal. Oct. 20, 2022); *United States v. Khanna, et. al.*, Docket No. 22-CR-348, ECF #1, Indictment (N.D. Okla. Oct. 4, 2022); "Justice Department Announces Takedown of Nationwide Catalytic Converter Theft Ring," Nov. 2, 2022, available at https://www.justice.gov/opa/pr/justice-department-announces-takedown-nationwide-catalytic-converter-theft-ring.

planning and procurement of necessary tools and items, his connection to all the individuals responsible for monetizing the stolen catalytic converters and stolen property, and his participation in all of the thefts under investigation.

17.     The investigation also revealed that DAVILA was also engaged in other thefts and burglaries unrelated to catalytic converters. As described in this affidavit, DAVILA, FELIBERTY, and OYOLA committed burglaries of jewelry stores, stolen snowblowers, motor vehicles and a trailer. DAVILA, FELIBERTY, and OYOLA are believed to have monetized in the stolen jewelry through a coconspirator known to investigators (referred to as "CC-2") who is located in Connecticut. DAVILA, FELIBERTY, and OYOLA also stole money from federally insured bank ATMs. Furthermore, DAVILA and MARSHALL conducted a burglary of a storage facility and stole tools that were monetized through CC-2.

18.     DAVILA is not known to be gainfully employed and investigators are not aware of DAVILA travelling to a place of employment during 2022. Based upon the number of incidents to which he is connected, his statements and text messages, DAVILA is believed to engage in catalytic converter thefts and burglaries on a full-time basis, committing these crimes multiple nights per week for upwards of eight hours a night.

19.     A photograph of DAVILA from the Massachusetts RMV follows:



*1.     Criminal Record*

20.     I am also familiar with DAVILA's criminal history. DAVILA has a number of arrests for violent crimes and receipt of stolen motor vehicles that did not result in conviction.  DAVILA's criminal history lists the following pertinent convictions:

a.  Connecticut Docket No. U04W-CR19-0458342-S, charging Larceny 3rd Degree, for which DAVILA was convicted and sentenced on August 23, 2021. DAVILA was sentenced to 5 years in prison suspended, with a conditional discharge for 3 years.  DAVILA is believed to be currently on conditional discharge for this crime.  Police reports related to this incident revealed that DAVILA stole a trailer, and then fled from police when they attempted to stop him. As a result of this conviction, investigators believe that DAVILA remains subject to the conditional discharge and will be subject to the imposition of the suspended 5 years of jail time if he were found to have violated this conditional discharge.

b.  Palmer District Court, Docket No. 2043CR000596, charging obscuring license plate, and negligent operation of a motor vehicle, for which DAVILA was convicted on July 10, 2020. DAVILA was sentenced to 90 days in jail.

c.  Palmer District Court, Docket No. 2043CR000594, charging negligent operation of a motor vehicle, for which DAVILA was convicted on July 10, 2020. DAVILA was sentenced to 90 days in jail.

d.  Albany County Court, New York, Docket No. 2-5066, charging burglary 3rd degree, and illegal entry to commit a felony, for which DAVILA was convicted on March 6, 2015. DAVILA was sentenced to 1 to 3 years in prison.

e.  Palmer District Court, Docket No. 0843CR000207, charging receiving stolen property, for which DAVILA was convicted on December 8, 2008. DAVILA was sentenced to 6 months in jail, suspended.

f.  Springfield District Court, Docket No. 0823CR2025, charging two counts of receiving stolen motor vehicle, and possession / sale of motor vehicle parts with defaced VIN, for which DAVILA was convicted on March 3, 2009. DAVILA was placed on probation.

### 2.     *TARGET PHONE 1 – Phone Number Ending 6609*

21.     Investigators know that Rafael DAVILA is the user of a phone using a number ending in 6609, which I will refer to as TARGET PHONE 1.[3]  Investigators obtained historical cell site location information (CSLI) for TARGET PHONE 1 and reviewed the cell towers utilized by TARGET PHONE 1

---

[3] The listed subscriber of TARGET PHONE 1 is Rafael Davila (xx/xx/1988).  Law enforcement has spoken to DAVILA on TARGET PHONE 1.  In addition to the actual use of the phone number to contact DAVILA, investigators obtained records for a Google account thepartcloud@gmail.com wherein DAVILA identified himself as the user of the account and listed TARGET PHONE 1.  Investigators also reviewed records from eBay for a user account associated with thepartcloud@gmail.com that lists Rafael DAVILA as the user and lists the phone number associated with the account as TARGET PHONE 1.  DAVILA has listed TARGET PHONE 1 on a number of other documents including title and registration documents filed with the Mass. RMV.

proximate to the catalytic converter thefts, burglaries, and other thefts, throughout the region taking place in 2022 and 2023.

22.     Review of the CSLI for TARGET PHONE 1 showed that TARGET PHONE 1 utilized cell towers in the vicinity of the locations of nearly all of the thefts described in this Affidavit on the nights of the thefts. Significantly, the locations of the thefts are generally over one hundred, and on some occasions over two hundred miles from Springfield, Massachusetts, which is the area where DAVILA, N. DAVILA, FONSECA, MARSHALL, FELIBERTY and OYOLA reside. As cell phones generally use cell towers within 5 miles from the location of the cell phone, the CSLI for the cell phones of the suspects is particularly probative of their participation in the thefts. Additionally, investigators were able to obtain engineering data kept by the cell phone carriers that yielded more definitive and frequent information concerning the network activity of the cellular phones. This engineering data was able to assist investigators in identifying the whereabout of the suspects' phones at times relevant to the thefts under investigation.

### 3.     Maroon ACURA MDX

23.     Over the course of this investigation, DAVILA has been determined to be the operator of a MAROON ACURA MDX that was repeatedly used to commit the catalytic converter thefts. This MAROON ACURA MDX has been observed parked at DAVILA's residence on a daily basis for months and he has been observed operating it on numerous occasions.  This MAROON ACURA MDX has been utilized to commit catalytic converter thefts from over 470 vehicles during 2022 and 2023.  In the course of those thefts, the MAROON ACURA MDX has been observed to have multiple different license plates attached it, none of which are registered to this vehicle.  The investigation has revealed that DAVILA has purchased and stolen multiple license plates in order to anonymize the MAROON ACURA MDX. A photograph of the MAROON ACURA MDX taken by DAVILA follows:



*4.     Data Derived from Cellular Phone*

24.     During the course of the investigation, investigators were also able to obtain text messages between DAVILA and the other suspects. Those text messages are set forth below in context with the crime to which they relate. Additionally, investigators located text messages sent by DAVILA outlining the manner and means of how he commits the thefts, and the planning and preparation that goes into these crimes. For example, investigators located the following messages sent by DAVILA utilizing TARGET PHONE 1 (the phone number ending in 6609) to an individual utilizing a phone number ending in 3986 on May 16, 2022:[4]

| |
|---|
| I pay for gas, drinks and junk food almost $100 per trip x 3 is $300 |
| I paid the EZpass tolls a couple weeks ago $250 |
| I pay $50 a month for the app for the prices |
| I use my truck and my plate, I do all the planning, all the driving, charge batteries, buy material, I make sure we have what we need and I help you when I can running around jacking shit up, being the look out. |
| It was 4170 bro and I spent like $800-$900. |
| 4170-900=3270\2 = 1635. I gave you 1500 brody |
| I really didn't keep that much more. I don't want to to feel like I'm being greedy bro |

25.     As made clear in these text messages, DAVILA outlines his leadership role in the conspiracy and the costs associated with the catalytic converter thefts that he pays for up front. As he states,

---

[4] Later that evening and into the following morning, DAVILA and another individual targeted Randolph, MA, and steal 12 catalytic converters. See below.

DAVILA pays for gas, drinks, and junk food that they need during the long nights cutting catalytic converters.  The thieves utilize his "truck" – meaning the MAROON ACURA MDX -- and his "plate" – meaning his license plate, and DAVILA does "all the planning" and "all the driving." DAVILA also emphasizes that he is the one pays for access to the online pricing application to determine the catalytic converters that are most valuable to steal ("pay $50 a month for the app for the prices").  DAVILA also charges the batteries for the power tools and buys the other materials that they "need."  Lastly, DAVILA notes that he is the lookout and runs around helping when he can, assisting in jacking the cars up so the converters can be cut out more quickly.

26.     Investigators also reviewed numerous "Notes" that DAVILA kept, which detailed the extensive criminal conspiracy that he orchestrated.  These notes were meticulous in accounting for the dates and locations that he had targeted and also the number of catalytic converters that had been stolen, including the makes and models, and when they were dropped off.  One such list showing activity from May 2022 until October 2022 follows.

Visited
Leominster
5-2-22 pri 5-4-22 truck

Natick Framingham 5-9-22 truck

Walpole 5-11-22 truck  long strip

5-16 22 Randolph Braintree
Next day molding with a lot of Isuzu with cables

Exit 54 off 95 after Dave and busters opposite side of highway
Express kitchen Isuzu CT

5-18-22 Waltham and one pri in Watertown and the Malden
city trucks

6-6-22 New Bedford 🗇 Taunton good not done

7-20-22 1800 junk Woburn gotta go back

7-20-22 lynn shitty ghetto

7-25-22 Mansfield is burnt, some foxborough, Easton done,
Norton done, Taunton mostly done and hot

7-27-22 Norwood is hot stay away; stoneham done, Taunton
done for now

8-3-22 salibury done, Newburyport done

8-15-22 Woburn still some left

8-16-22 got junk list

8-17-22 Plymouth.... Maybe stay away

8-22-22 Westwood Dedham Roxbury canton all done

Rbr

8-24-22 Chelmsford,north
Billerica,Billerica,Bedford,Burlington,north reading,
Wilmington, Middleton   All done

8-29-22 Waltham, Watertown, south Peabody, Peabody All
done

8-31-22 Norfolk, Braintree, Hanover, Holbrook, Norwell,
rockland, Whitman

9-5-22 needham, west newton, Cambridge, Somerville,
Abington, Brockton

9-12-22 Allston/Boston, Roxbury, Weymouth, hingham,
Hanover, north pembroke, pembroke, hanson

9-14-22 Hudson, northborough, Marlborough,Norfolk,
Franklin, bellingham, hopedale, Milford

9-19-22 Woburn, Lexington, Bedford, action, west concord,
Sudbury

9-21-22 finished Woburn and Wilmington

10-1-22 Nashua nh, started Londonderry

10-5-22 Londonderry, south hooksett, Manchester nh

27.     Investigators also located numerous notes setting forth the make, model and number of converters dropped off, the date of drop off, and the expected profits, and split of the proceeds. FBI's Cryptanalysis and Racketeering Records Unit reviewed the "notes" that were recovered that possess notations associated with catalytic converters, including quantities, descriptions, and values. According to the Cryptanalysis and Racketeering Records Unit, DAVILA's note files include at least 362 entries that reference approximately 1,755 catalytic converters for a total value of at least $572,495. Two examples of the notes follow listing converter types and expected price totals:



5.     *Bank Records and Assets*

28.     Investigators know from review of records and surveillance, that DAVILA does not have legitimate employment and has not had legitimate employment for multiple years.  Investigators reviewed records from Keybank for an account for which Rafael DAVILA is the sole signatory ending in account number 4075 (the 4075 ACCOUNT).  In the account opening documents completed on May 15, 2019, DAVILA listed the 6609 phone number (TARGET PHONE 1), and stated that he was self-employed. Review of the records showed that DAVILA deposited $38,750 in cash to the account during 2022.

29.     Investigators also know that DAVILA has accumulated extensive cash and numerous motor vehicles through these crimes.  In a message DAVILA sent in July 2021 (utilizing TARGET PHONE 1), he told his girlfriend: "My leg is good and my pockets are full and I live in feeding hills and I don't owe rent till next year and my cases are close and I have $200k in assets. I'll be fine."  DAVILA is believed to

title certain vehicles in the names of family members in order to conceal his ownership since he lacks a putative source of income.

30.    Among the vehicles identified to be acquired by DAVILA with the proceeds of the thefts are: a Dodge Challenger Hellcat, the Maroon Acura MDX, a black Chevrolet Suburban, a Honda Goldwing motorcycle, a Can-Am Spyder, and approximately six other motorcycles that are stored in DAVILA's basement (including a Husqvarna Supermoto, BMW S1000 RR, Orange Honda CBR1000 RR Sport, Red Suzuki GSX-R and a Can-Am Spyder). DAVILA is also believed to have accumulated large amounts of cash: as DAVILA would later tell his girlfriend, that he has cash stashed in his house ("I don't need good luck I have money in the bank I have money stashed in the house I have two beautiful kids I have everything I ever dreams for and I have good credit "). Images of the Dodge Challenger and Chevrolet Suburban and certain motorcycles follow:



DODGE CHALLENGER HELLCAT



CHEVROLET SUBURBAN



BMW S1000 RR



GSX-R

 

ORANGE CBR1000                    CAN-AM SPYDER

**B.     JOSE TORRES, a/k/a "GOLDY", a/k/a "GOLDY TECH"**

31.     I am familiar with Jose TORRES, a/k/a "GOLDY", a/k/a "GOLDY TECH" (dob: xx/xx/1986, ssn: xxx-xx-2840). At all times since 2021, investigators know that TORRES resided at two residences located in Springfield, MA.

32.     This investigation has revealed that TORRES is a middle-man in the monetization of the stolen catalytic converters.  TORRES purchases stolen catalytic converters from thieves involved in cutting them out from the vehicles – the so-called cutters. According to the evidence in this case, including text messages, documents and observed transactions, TORRES buys large quantities of stolen catalytic converters and then monetizes them. Once in possession of the stolen catalytic converters, TORRES communicates with scrap dealers and other core purchasers who pay him an amount per catalytic converter. Through use of digital pricing applications, and communication with the core buyers, TORRES provides prices to the cutters. The prices can be identified by make and model of the vehicle from which the converter was taken, and by the code on the catalytic converter. TORRES then negotiates with the core buyer and delivers the catalytic converters to their facility. Over the time of the historical catalytic converter thefts detailed in this affidavit, TORRES is known to have transported thousands of catalytic converters to Connecticut, Rhode Island, New York, and New Jersey.

33.     A photograph of TORRES from the Massachusetts RMV follows:



34.    On January 14, 2021, TORRES filed a certificate of organization with the Massachusetts Secretary of State creating an entity named "Scrapguys413 LLC."  This entity lists TORRES as its resident agent and a principal office in Springfield, Massachusetts. The certificate of organization lists the general character of the business as "SCRAP METAL JUNK CARS RECYCLING CAT CONVERTERS BATTERIES ALTERNATORS N M ORE."  Investigators located a Facebook page for "Scrapguys413 LLC" located at https://www.facebook.com/profile.php?id=100063907218541 (the "SCRAPGUYS413 FACEBOOK"). A post to the SCRAPGUYS413 FACEBOOK page on June 20, 2021, contains an advertisement with TORRES' phone number ending in 5858 (TARGET PHONE 3), and indicates that the company buys "cat converters", junk cars, batteries and more.

35.    Investigators identified a Facebook account utilized by TORRES with the username "Goldy.Torres.357" (the TORRES FACEBOOK).  On the TORRES FACEBOOK page, investigators identified several posts where TORRES advertises Scrapguys413 as "core byers" (sic). A post on the TORRES FACEBOOK from June 30, 2022, states "Just got back we ready to keep buying" and then contains the same advertisement image posted on the SCRAPGUYS413 FACEBOOK with TORRES's phone number listed.  Another post from January 26, 2022, to the TORRES FACEBOOK page contains the same advertisement image for Scrapguys413 and states "Paying dg price Scrapguys413 LLC".[5] A screen capture of the image follows:

---

[5] Investigators believe that the "dg price" is a reference to the price paid by DG AUTO, a New Jersey based core buying business that purchased bulk quantities of catalytic converters. Investigators know that DG AUTO in fact created a phone application that provided the price that would be paid based upon the make and model vehicle from which the catalytic converter was taken.  The owner of DG AUTO, Navin Khanna, was charged in the Eastern District



36.     While TORRES purports to have legitimate scrap business that he promotes online, he is aware that the catalytic converters he purchases are stolen.  To start, investigators have not identified any instances in which TORRES obtains proof of ownership of the catalytic converters from the persons he buys them from. Additionally, he obtains bulk quantity of catalytic converters from DAVILA within days, and DAVILA himself has no purported legitimate source.

37.     Apart from this, investigators obtained text messages between TORRES (utilizing the 5858 phone number) and numerous individuals concerning catalytic converters and methods of maximizing profits, which vehicles converters are most valuable, and the prospects for future precious metal prices. TORRES also advises on which vehicles to target and at times provide insight as to how to quickly cut the converter.  One such conversation between TORRES (utilizing his phone number ending in 5858) and another individual (UNSUB 0870) follows:

| Date | Author | Content |
|------|--------|---------|
| 10/26/2021 3:27:08 AM | UNSUB 0870 | Yerr |
| 10/26/2021 6:56:14 AM | TORRES | What's good |

of California and the Northern District of Oklahoma in relation to stolen catalytic converter and money laundering offenses.

| 10/26/2021 11:55:16 AM | UNSUB 0870 | How much these worth f250 idk what year it is it looks like 2010 they got the sensor in the middle |
| 10/26/2021 11:55:59 AM | TORRES | Those are cheap bro 140 a side |
| 10/26/2021 12:13:31 PM | UNSUB 0870 | Which ones are worth money they only bring 1 in the truck |
| 10/26/2021 12:16:38 PM | TORRES |  |
| 10/26/2021 12:16:38 PM | TORRES |  |
| 10/26/2021 12:17:22 PM | TORRES | Got look like that 350+ |
| 10/26/2021 12:18:27 PM | TORRES | If is a 4 biscuit they can go for more 600 to 900 depending the number on it |
| 10/26/2021 12:39:35 PM | UNSUB 0870 | The truck that I seen yesterday had something that looked like that towards the middle of the truck |
| 10/26/2021 12:39:46 PM | UNSUB 0870 | Idk if those a cat too or nah |
| 10/26/2021 12:41:34 PM | TORRES | It's around between the doors |
| 10/26/2021 12:44:49 PM | UNSUB 0870 | It was between the bed and doors big asf and then towards the front it was the other 2 cats |
| 10/26/2021 12:45:58 PM | TORRES | Na if it got 2 in the front then that back thing a resonator |
| 10/26/2021 12:46:30 PM | UNSUB 0870 | Ohh |
| 10/26/2021 2:57:36 PM | UNSUB 0870 | What other cats worth money cause all the pickup trucks out here mostly land scappers use or construction company's but they like  the newer pick up trucks |
| 10/26/2021 2:57:54 PM | TORRES | Prius |
| 10/26/2021 2:58:15 PM | UNSUB 0870 | Hm they going for now |
| 10/26/2021 2:58:50 PM | TORRES | 9 |
| 10/26/2021 2:59:09 PM | UNSUB 0870 | For each ? |
| 10/26/2021 2:59:27 PM | TORRES | What u mean each |
| 10/26/2021 2:59:50 PM | UNSUB 0870 | Them shits come with 2 one in the middle and one next too headers |
| 10/26/2021 2:59:52 PM | TORRES | They only got one stick |
| 10/26/2021 3:00:05 PM | TORRES | No both lol 🤭 |
| 10/26/2021 3:01:02 PM | TORRES | 900 each I wish I be out here buying the hole car lol 😂 |
| 10/26/2021 3:01:11 PM | UNSUB 0870 | Laughed at "900 each I wish I be out here buying the hole car lol 😂 " |
| 10/26/2021 3:01:55 PM | UNSUB 0870 | That shit impossible too get both of em shits quick |
| 10/26/2021 3:02:18 PM | UNSUB 0870 | Cause isn't one of them closer too the headers |

| 10/26/2021 3:03:21 PM | TORRES | Na it's easy af |
| 10/26/2021 3:03:52 PM | TORRES | All u need it's a long extension and a 14 |
| 10/26/2021 3:04:48 PM | TORRES | And cut the back it cuts in one sec cuz the pipe small |
| 10/26/2021 3:05:36 PM | UNSUB 0870 | Oh so it's 2 14s and then 1 cut |
| 10/26/2021 3:09:17 PM | UNSUB 0870 | How much are pilots |
| 10/26/2021 3:09:42 PM | TORRES | Yea |
| 10/26/2021 3:10:03 PM | TORRES | Pilots suck not even worth cutting |
| 10/26/2021 3:10:24 PM | TORRES | Unless it's 03 04 that got the big cat |
| 10/26/2021 3:10:41 PM | UNSUB 0870 | They gotta be something els worth money 😭 |
| 10/26/2021 3:10:43 PM | TORRES | If is the lil Honda one there only 70$ |
| 10/26/2021 3:11:06 PM | TORRES | Hyundai are ok 250 300 |
| 10/26/2021 3:11:20 PM | TORRES | Depends on the code |
| 10/26/2021 3:12:34 PM | UNSUB 0870 | Chacho ima just stick too Prius and the trucks but there's no more trucks like that anymore 🤣🤣🤣 |
| 10/26/2021 3:14:57 PM | UNSUB 0870 | Are these shits worth money or nah ? |
| 10/26/2021 3:26:38 PM | TORRES | Na they got the same small ones u sent me |
| 10/26/2021 3:27:31 PM | UNSUB 0870 | Gay |
| 10/26/2021 3:28:33 PM | TORRES | 05 06 07 accord 4 to 600 |
| 10/27/2021 8:30:28 PM | UNSUB 0870 | How much will the cats be going up if the market going sky rocket rn ? |
| 10/27/2021 9:13:47 PM | TORRES | |

38.     I believe in this conversation, UNSUB 0870 asks TORRES what the prices are for catalytic converters that were taken from a Ford F250. TORRES responds that they are cheap and would only be worth $140. UNSUB 0870 then asks which ones are more expensive, and TORRES responds with a picture of a truck and converter that he indicates are worth $350 or more. TORRES then reiterates if it's a converter with four cores ("4 biscuit") it can go for $600 to $900.  TORRES then tells UBSUB 0870 that Toyota Prius catalytic converters are expensive and are going for $900 for both converters that the Priuses have on them.  UNSUB 0870 then tells TORRES that it is impossible to get both converters from a Prius quickly ("That shit impossible too get both of em shits quick") and asks if one of the converters is located close to other components ("isn't one of them closer too the headers"). TORRES replies that is very easy ("easy af") to get them and you need a long extension on your saw and a 14 inch blade ("a long extension and a 14").  TORRES then informs UNSUB 0870 to "cut the back" because it cuts easily and the pipe is small ("cut the back it cuts in one sec cuz the pipe small"). UNSUB 0870 then asks the price for converters from a Honda Pilot, and TORRES responds that "Pilots suck" and are "not even worth cutting."

39.     TORRES also engages in legal and illegal street racing and the tuning of automobiles. TORRES refers to himself and his Honda race car as "Goldy Tech." Investigators have viewed publicly visible pictures of TORRES's Honda hatchback race car and know it is equipped with thousands of dollars in aftermarket parts, computer systems, and upgrades, including a nitrous oxide system.  Investigators know that TORRES has no legitimate source of income and believe that the proceeds of the catalytic converters sales have been used to pay for the upgrades, parts and systems on TORRES's race car. A photograph of TORRES's race car follows:



   *1.     Criminal Record*

40.     I am familiar with Jose TORRES' criminal history.  TORRES currently is on pretrial release for two cases pending in Connecticut. Those cases are as follows:

   a.   Connecticut Docket No. H14H-CR17-0174019-T, charging burglary 2nd degree, stealing a firearm, stealing a firearm, criminal mischief 3rd degree, and larceny 6th degree; and Connecticut Docket No. H14H-CR18-0176352-T, charging larceny 1st degree.

   ➢ I am familiar with the facts of these cases, as stated in the sworn arrest warrant application. The application indicated that a resident called 911 to report that men had forced their way into his residence in East Windsor, CT. The resident locked himself in a bedroom, and when police arrived they learned that two handguns had been stolen. A vehicle was described to police by the resident and it was soon located and stopped. TORRES was in the vehicle. In the vehicle, numerous articles of jewelry and property stolen from the residence were found.  Along the roadside near the Audi's path of travel, the two stolen firearms and other items stolen from the residence were found. The same vehicle was registered to a woman who utilized TORRES' former residence, and a number of other burglaries were identified in Hampden, MA, and Longmeadow, MA, where the same vehicle was used.

41.     TORRES' criminal history lists the following pertinent convictions:

a.  Hampden Superior Court, Docket No. 1379CR00851, charging Possession to Distribute a Class A substance, for which TORRES was convicted on April 27, 2015. TORRES was sentenced to 2 to 3 years in state prison.

b.  Springfield District Court, Docket No. 1323CR3896, charging Receipt of Stolen Property, for which TORRES was convicted on August 7, 2013. TORRES was sentenced to 120 days in jail.

c.  Holyoke District Court, Docket No. 1117CR1979, charging Breaking and Entering in the Night to Commit a Felony, for which TORRES was convicted on February 12, 2013. TORRES was placed on probation, which he violated and was sentenced to 6 months in jail.

d.  Springfield District Court, Docket No. 0623CR12148, charging Altering VIN on Motor Vehicle, and Receiving Stolen Motor Vehicle, for which TORRES was convicted on February 13, 2009. TORRES was sentenced to 3 months in jail.

## C.   NICOLAS DAVILA

42.    I am familiar with Nicolas DAVILA (dob xx/xx/1997, ssn: xxx-xx-6839) (N. DAVILA or Nicolas DAVILA), who is the brother of Rafael DAVILA. Nicolas DAVILA has been identified to be the user of a phone ending in 0421 (TARGET PHONE 6).  Throughout the course of this investigation and the entirety of 2022, Nicolas DAVILA resided in Springfield, Massachusetts.  Nicolas DAVILA participated in catalytic converter thefts with Rafael DAVILA on at least November 24, 2022, November 27, 2022, and December 6, 2022.

43.    A photograph of Nicolas DAVILA from the Massachusetts RMV follows:



### 1.   Criminal Record

44.    I am familiar with Nicolas DAVILA's criminal history, which lists the following pertinent adjudications:

a. Springfield District Court, Docket No. 1623CR002986, charging Assault and Battery on a Police Officer and Resisting Arrest, for which Nicolas DAVILA admitted sufficient facts and the case was continued without a finding on January 30, 2019. Nicolas DAVILA was placed on probation for one year, and the case was dismissed.

b. Springfield District Court, Docket No. 1623CR002986, charging Negligent Operation, for which Nicolas DAVILA admitted sufficient facts and the case was continued without a finding on September 9, 2022. Nicolas DAVILA was placed on probation for one year and is currently under supervision.

2.      *TARGET PHONE 6 – Phone Number Ending in 0421*

45.      Investigators obtained the records for a phone number ending in 0421 (TARGET PHONE 6). This phone number is registered to an individual who is believed to be Rafael DAVILA and Nicolas DAVILA's father, with whom Nicolas DAVILA is believed to reside.  Nicolas DAVILA is the user of TARGET PHONE 6. Investigators base this attribution of TARGET PHONE 6 to Nicolas DAVILA, in part, from review of text messages between Rafael DAVILA (utilizing TARGET PHONE 1) and Nicolas DAVILA (utilizing TARGET PHONE 6).  In the iCloud data for R. DAVILA's iCloud account, TARGET PHONE 6 is associated with a contact named "Nic" and the text messages discuss content consistent with being brothers.  Additional attribution is based upon review of historical CSLI for TARGET PHONE 6 and comparison to surveillance video during the night of certain thefts, which depict Nicolas DAVILA in the area of where the historical CSLI places TARGET PHONE 6.

46.      Investigators reviewed text messages between Nicolas DAVILA (utilizing TARGET PHONE 6) and Zachary MARSHALL (utilizing TARGET PHONE 7) where they discuss the monetization of stolen catalytic converters.  During the conversation, Nicolas DAVILA and MARSHALL make reference to "Goldy", which is TORRES, and that he has to make a cut from their sale of converters as well ("He gotta" "eat" "too").

| Date | Author | Content |
|---|---|---|
| 5/27/2022 12:30:33 AM | MARSHALL | He hit you back ? |
| 5/27/2022 12:48:10 AM | N. DAVILA | Yeah them trucks went down |
| 5/27/2022 12:48:30 AM | MARSHALL | How much they said though |
| 5/27/2022 12:48:45 AM | N. DAVILA | I forgot under 3 tho like 2 someshit bro |
| 5/27/2022 12:48:46 AM | N. DAVILA | No cap |
| 5/27/2022 12:48:53 AM | N. DAVILA | 280 if I'm right |

| | | |
|---|---|---|
| 5/27/2022 1:10:27 AM | MARSHALL | Ohh ok |
| 5/27/2022 1:11:46 AM | N. DAVILA | Yeah why what your man's said? |
| 5/27/2022 1:12:07 AM | MARSHALL | He just told me he checked and they just went up |
| 5/27/2022 1:16:37 AM | N. DAVILA | When? I was just with him |
| 5/27/2022 1:17:02 AM | MARSHALL | Nah he looked on some page I guess idk |
| 5/27/2022 1:17:26 AM | N. DAVILA | Oh idk but it's what goldy saying he the one paying feel me |
| 5/27/2022 1:17:30 AM | N. DAVILA | He gotta way too |
| 5/27/2022 1:17:31 AM | N. DAVILA | Way |
| 5/27/2022 1:17:34 AM | N. DAVILA | Eat *** |
| 5/27/2022 1:18:27 AM | MARSHALL | Nah I know |

### D.   CARLOS FONSECA, a/k/a "CHARLITO"

47.     I am familiar with Carlos FONSECA, a/k/a "CHARLITO" (dob xx/xx/1990, ssn: xxx-xx-7130). Throughout the course of this investigation and the entirety of 2022, FONSECA resided in Massachusetts.  Carlos FONSECA participated in catalytic converter thefts with Rafael DAVILA on at least August 23, 2022, August 25, 2022, August 30, 2022, September 1, 2022, September 6, 2022, September 8, 2022, September 13, 2022, September 15, 2022, September 20, 2022, September 22, 2022, October 2, 2022, and October 4, 2022.

48.     A photograph of FONSECA from the Massachusetts RMV follows:



#### 1.   *Criminal Record*

49.     I am familiar with Carlos FONSECA's criminal history. FONSECA's criminal history lists the following pertinent convictions:

    a.   Hampden Superior Court, Docket No. 1379CR01395, charging Assault and Battery Dangerous Weapon, to wit: Tire Iron, for which FONSECA was convicted on November 19, 2014.  FONSECA was sentenced to 2 years, 1 year to serve, balance suspended for two years.

    b.  Holyoke District Court, Docket No. 1117CR001858, charging Assault and Battery, Threats, and Destruction of Property, for which FONSECA admitted to sufficient facts. The case was continued without a finding for one year of probation.

    *2.*    *TARGET PHONE 8 – Phone Number Ending in 4001*

50.    Investigators reviewed records for a phone number ending in 4001, believed to be utilized by FONSECA ("TARGET PHONE 8"). Those records listed Carlos FONSECA as the subscriber for the phone, and listed an activation date of August 8, 2022, and termination date of October 13, 2022.

### E.    ZACHARY MARSHALL

51.    I am familiar with Zachary MARSHALL (dob xx/xx/1997, ssn: xxx-xx-0642). Throughout the course of this investigation and the entirety of 2022, MARSHALL resided in Massachusetts. MARSHALL participated in catalytic converter thefts with Rafael DAVILA on at least January 19, 2023, January 31, 2023, February 9, 2023, February 16, 2023, February 28, 2023, March 7, 2023, and March 9, 2023. DAVILA and MARSHALL were also identified as committing a burglary of a storage unit facility on February 2, 2023.

52.    A photograph of MARSHALL from the Massachusetts RMV follows:



    *1.*    *Criminal Record*

53.    I am familiar with Zachary MARSHALL's criminal history. MARSHALL's criminal history lists the following pertinent conviction:

    a.  Connecticut Docket No. T19R0CR18-0112664-S, charging Burglary 2nd Degree, for which MARSHALL was found guilty on November 6, 2018. MARSHALL was sentenced to 5

years in jail, 1 year suspended, and three years of probation.  MARSHALL is believed to still be on probation for this case.

b.  Springfield District Court, Docket No. 1723CR004103, Possession of a Firearm Without a License, Resisting Arrest, and Possession of a Class B Substance with Intent to Distribute, for which MARSHALL was found guilty on May 4, 2018. MARSHALL was sentenced to 15 months in jail and a period of probation, which he violated.

c.  Springfield District Court, Docket No. 1623CR000443, charging Larceny from a Person, for which MARSHALL admitted sufficient facts and the case was continued without a finding on October 14, 2016. MARSHALL was placed on probation for two years, which he violated multiple times.

### 2.  *TARGET PHONE 7 – Phone Number Ending in 9737*

54.  Investigators obtained records for a phone number ending in 9737 ("TARGET PHONE 7").  The subscriber for TARGET PHONE 7 is a woman who is believed to be MARSHALL's girlfriend. Investigators obtained Apple records for TARGET PHONE 7, and Zachary MARSHALL is listed as the user of the iCloud account associated with TARGET PHONE 7.  Investigators also attribute TARGET PHONE 7 to MARSHALL through review of text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (using TARGET PHONE 7), where MARSHALL self-identifies during the conversation.

55.  Investigators have reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (utilizing TARGET PHONE 7) where they discuss the process of transporting and monetizing the stolen catalytic converters, and the sale of stolen catalytic converters to dealers located outside of Massachusetts, and to TORRES (referred to as "Goldy"). These text messages are set forth in APPENDIX A to this affidavit.

### F.  SANTO FELIBERTY

56.  I am familiar with Santo FELIBERTY (dob: xx/xx/1989, ssn: xxx-xx-2241). Throughout the course of this investigation and the entirety of 2022 and 2023, FELIBERTY resided in Massachusetts. FELIBERTY participated in catalytic converter thefts with DAVILA on at least December 21, 2022, January 5, 2023, January 9, 2023, and January 26, 2023.  DAVILA, FELIBERTY, and Alex OYOLA also committed a bank theft on December 8, 2023, and conspired to commit additional bank thefts on December

13, 2022, and December 15, 2022. DAVILA, FELIBERTY and Alex OYOLA also committed two jewelry store burglaries on January 11, 2023, and a theft of a trailer and snowblowers on December 14, 2022.

57.    A photograph of FELIBERTY from the Massachusetts RMV follows:



### 1.    Prior Criminal Record

58.    I am familiar with Santo FELIBERTY's criminal history. FELIBERTY's criminal history lists the following pertinent convictions:

a.    Connecticut Docket No. H14H-CR13-0665002-S, charging Larceny 1st degree, and Burglary 3rd degree, for which FELIBERTY was convicted, and sentenced on January 1, 2014. FELIBERTY was sentenced to 8 years in jail, 3 years suspended, and 3 years of probation. Based on review of police reports related to this conviction, investigators believe that this conviction is related to a string of jewelry store burglaries committed in connection with DAVILA and OYOLA.

b.    Connecticut Docket No. H14H-CR14-0672117-S, charging Larceny 2nd degree, for which FELIBERTY was convicted, and sentenced on October 16, 2014. FELIBERTY was sentenced to 8 years in jail, 2 years suspended, and 3 years of probation. Based on review of police reports related to this conviction, investigators believe that this conviction is related to a string of jewelry store burglaries committed in connection with DAVILA and OYOLA.

c.    Connecticut Docket No. H13W-CR10-0154690-S, charging Assault Personnel, for which FELIBERTY was convicted, and sentenced on March 23, 2011. FELIBERTY was sentenced to 3 years in jail, 90 days suspended and 3 years of probation.

d.    Connecticut Docket No. H13W-MV10-0323156-S, charging Run From Police, for which FELIBERTY was convicted and sentenced on March 23, 2011. FELIBERTY was sentenced to 90 days in jail.

### 2.    TARGET PHONE 5 – Phone Number Ending in 9926

59.    Investigators know FELIBERTY to use a phone number ending in 9926 ("TARGET PHONE 5"). The subscriber records for TARGET PHONE 5 (860-712-9926) show that the financially

liable party is a woman believed to be FELIBERTY's sister.  FELIBERTY listed TARGET PHONE 5 for

an eBay account named "Santo860" for which he was the user.  Review of DAVILA's telephone contacts

showed that TARGET PHONE 5 was associated with a contact named "Santo Biz", consistent with

FELIBERTY's name.  Records obtained from Apple show that FELIBERTY is the listed user of an iCloud

account associated with TARGET PHONE 5. Therefore, based upon review of call detail records, and other

evidence in this case, FELIBERTY is believed to be the actual user of TARGET PHONE 5. Based upon

review of historical CSLI, investigators believed that FELIBERTY generally powers down TARGET

PHONE 5 or leaves TARGET PHONE 5 at home during thefts and burglaries, opting instead to bring an

anonymous burner phone, TARGET PHONE 10, to facilitate communication during the crimes.

### 3.    *TARGET PHONE 10 – Phone Number Ending in 7553*

60.    Investigators know FELIBERTY to be the user of a phone number ending in 7553

("TARGET PHONE 10"). The subscriber records for TARGET PHONE 10 show that it is a prepaid phone

activated on May 24, 2022. The listed subscriber is a fictitious individual with false information: "James

Franco" – the name of a famous actor -- with an address of 50 Holyoke Street, Holyoke – the address of the

Holyoke Mall[6] – and non-functional contact phone numbers (111-111-0001, and 111-111-0002) and email

address (NA23@GMAIL.COM).  Based on that review, investigators believe that TARGET PHONE 10 is

a prepaid anonymous "burner" cellular phone utilized by FELIBERTY during the commission of the crimes

described in this affidavit.[7]

---

[6] Of note, CSLI for TARGET PHONE 5 utilized by FELIBERTY shows that it utilized cell towers in the vicinity of the Holyoke Mall on May 23, 2022, which is the day before TARGET PHONE 10 was activated. Review of text messages for TARGET PHONE 5, show that FELIBERTY discusses the purchase of a phone on or about this date.

[7] Specifically, investigators have identified that FELIBERTY's number ending in 9926 (TARGET PHONE 5) is utilized in the hours before and after thefts to coordinate meetings and distribution of profits, but that it registers no network activity outside of Springfield, MA during the thefts. By comparison, investigators have identified text message conversations between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) for meetings and TARGET PHONE 10 actually shows network activity consistent with FELIBERTY travelling to DAVILA's residence. Furthermore, investigators have reviewed the historical CSLI for TARGET PHONE 10 and determined that TARGET PHONE 10 utilizes cell towers consistent with participation in the thefts, for which text message conversations show that FELIBERTY participated.  Consequently, investigators believe that FELIBERTY uses both TARGET PHONE 5 and TARGET PHONE 10 and brings TARGET PHONE 10 along with him during the commission of the crimes, while leaving TARGET PHONE 5 behind or powering it down. Of note,

61.    Investigators conducted a first and last call analysis of cell towers utilized by TARGET PHONE 10 during the period of November 28, 2022 through February 28, 2023.[8] During that period the most frequently used cell tower for the first and last call made by TARGET PHONE 10 was located in Springfield, MA, approximately 3000 feet from a Parker Street residence that is associated with FELIBERTY.  A first and last call analysis of TARGET PHONE 5 during the same period revealed that TARGET PHONE 5 utilized the same cell tower in Springfield, MA, approximately 3000 feet from a Parker Street residence that is associated with FELIBERTY.

62.    Additionally, records show that communications between TARGET PHONE 1 and TARGET PHONE 10 take place during the time in which DAVILA and FELIBERTY were travelling to/from or were committing the crimes described in this affidavit.  Review of text messages shows that FELIBERTY utilizes TARGET PHONE 5 to coordinate meetups with DAVILA prior to setting out to commit the crimes and then is believed to utilize the anonymous TARGET PHONE 10 during the commission of the crimes.

### G.    ALEX OYOLA, a/k/a "DIRTY"

63.    I am familiar with Alex OYOLA, a/k/a "DIRTY", a/k/a "D" (dob xx/xx/1986, ssn: xxx-xx-3365). Throughout the course of this investigation and the entirety of 2022 and 2023, OYOLA is known to reside in Massachusetts.  DAVILA, FELIBERTY, and Alex OYOLA committed a bank theft on December 8, 2023, and conspired to commit additional bank thefts on December 13, 2022, and December 15, 2022.  DAVILA, FELIBERTY and Alex OYOLA also committed two jewelry store burglaries on January 11, 2023, and a theft of a trailer and snowblowers on December 14, 2022.

64.    A photograph of OYOLA from the Massachusetts RMV follows:

---

there are no contacts between TARGET PHONE 5 and TARGET PHONE 10, suggesting that the same user employed both numbers.

[8] A first and last call analysis considers the first and last cell tower utilized by a phone during the day. This type of analysis is used to assist in identifying the area of a residence based on the principal that an individual will make their first and last call from their residence and therefore utilize cell towers in the area of their residence.



*1.      Prior Criminal Record*

65.     I am familiar with Alex OYOLA's criminal history. OYOLA's criminal history lists the

following pertinent convictions:

> a.   Connecticut Docket No. FBT -CR10-0247125-T, charging Robbery 1st Degree, for which
>      OYOLA was convicted, and sentenced on August 1, 2010. OYOLA was sentenced to 14
>      years in jail, 7 years suspended, and 5 years of probation. Based on review of related
>      reports, investigators believe that this conviction is related to a series of jewelry store
>      robberies that are believed to have involved DAVILA and FELIBERTY. As noted above,
>      FELIBERTY was convicted of separate jewelry store incidents.

*2.      TARGET PHONE 9 – Phone Number Ending in 9355*

66.     Investigators reviewed records for a phone number ending in 9355, believed to be utilized

by Alex OYOLA ("TARGET PHONE 9").  Those records listed a "Concepcion Cruzado" as the subscriber

for the phone and listed an address on Saint James Avenue in Springfield, MA that matches OYOLA's

residence specified in records obtained from the Mass. RMV. Based upon review of historical CSLI for

TARGET PHONE 9 and the absence of network activity during the commission of the crimes, investigators

believe that OYOLA either powers down or places TARGET PHONE 9 into airplane mode during the

commission of the crimes. FELIBERTY has frequent contact with TARGET PHONE 9 and has TARGET

PHONE 9 associated with a contact name "Durrty" (meaning "Dirty"), which investigators believe is

OYOLA's street-name.  FELIBERTY and DAVILA also engage in a three-way text message conversation

with TARGET PHONE 9 where the user of TARGET PHONE 9 is referred to by FELIBERTY as "Alex."

67.     Investigators have reviewed records of recent motor vehicle purchases and title documents

submitted by OYOLA to the Mass. RMV. In a bill of sale for motor vehicle purchase on December 19,

2022, OYOLA listed TARGET PHONE 9 as his phone number. Additionally, OYOLA submitted TARGET PHONE 9 as his phone number on an application for registration and title submitted to the Mass. RMV on September 13, 2022.

## V.   REGIONAL CATALYTIC CONVERTER THEFTS

68.     As noted above, during 2022 law enforcement officers throughout Massachusetts and New Hampshire identified a large number of catalytic converter thefts for which the MAROON ACURA MDX was involved.  These incidents involved at least two suspects wearing dark clothing, who would target residential and commercial vehicles. The suspects were able to locate and cut away the catalytic converters from a vehicle within one minute in most instances. The suspects utilized battery operated power-tools, specifically reciprocating saws to cut the converters from the exhaust systems. Some vehicles needed to be jacked up in order to access the catalytic converters and the suspects would promptly place the jack under the vehicle, raise it, cut the catalytic converter, stow it in the rear of the MAROON ACURA MDX and move on.

69.     Given the frequency of the thefts involving this vehicle, it was plain to investigators that these crimes were being committed by professional thieves who were technically skilled and knowledgeable about motor vehicles. These thefts bore the hallmarks of discipline, planning and preparation and it appeared that the same suspects, or group of suspects were involved in the growing number of offenses. Additionally, the nature of the crime required a means to monetize the stolen property as there is a limited marketplace for the resale of stolen catalytic converters.

70.     Investigators obtained the records and related information for those thefts and compared them to the historical CSLI of the suspects telephones where applicable. Investigators were also able to obtain historical GPS tracking data for the MAROON ACURA MDX from December, 2022, onward, which allowed investigators to specifically identify catalytic converter thefts in which the MAROON ACURA MDX was utilized.  Investigators also obtained text messages, notes, photographs and other digital evidence generated by the suspects on their cellular phones. These text messages and other digital evidence captured the suspects preparing for, communicating about, and committing the crimes.

71.     Through these investigative techniques, the following catalytic converter theft incidents were identified to have been committed by DAVILA, and at least one additional coconspirator, who, where possible, was identified in the narrative description below. Investigators estimate that the costs to repair attributable to these thefts exceed $2,000,000.[9]

| Date | Location | Number of Vehicles Stolen From |
|------|----------|--------------------------------|
| 3/7/2022 | Sturbridge, MA | 6 |
| 3/8/2022 | Milford, MA | 8 |
| 3/10/2022 | Norwell, MA | 5 |
| 3/25/2022 | Wilmington, MA | 6 |
| 3/27/2022 | Millbury, MA | 22 |
| 5/5/2022 | Leominster, MA | 10 |
| 5/10/2022 | Holliston, MA | 10 |
| 5/12/2022 | Norwood, MA | 11 |
| 5/12/2022 | Walpole, MA | 3 |
| 5/12/2022 | Sharon, MA | 7 |
| 5/17/2022 | Randolph, MA | 12 |
| 5/19/2022 | Watertown, MA | 1 |
| 5/19/2022 | Medford, MA | 14 |
| 5/19/2022 | Malden, MA | 6 |
| 7/21/2022 | Lynn, MA | 3 |
| 7/21/2022 | Wilmington, MA | 12 |
| 7/26/2022 | Easton, MA | 6 |
| 7/28/2022 | Norwood, MA | 2 |
| 7/28/2022 | Woburn, MA | 3 |
| 8/4/2022 | Beverly, MA | 2 |
| 8/16/2022 | Woburn, MA | 26 |
| 8/18/2022 | Carver, MA | 2 |
| 8/18/2022 | Plymouth, MA | 6 |
| 8/23/2022 | Canton, MA | 3 |
| 8/25/2022 | Middleton, MA | 1 |
| 8/30/2022 | Peabody, MA | 3 |
| 8/30/2022 | Waltham, MA | 10 |
| 9/1/2022 | Hingham, MA | 3 |
| 9/1/2022 | Norwell, MA | 1 |
| 9/6/2022 | Easton, MA | 1 |
| 9/8/2022 | Chelmsford, MA | 1 |
| 9/13/2022 | Hanover, MA | 1 |
| 9/13/2022 | Hingham, MA | 2 |
| 9/13/2022 | Pembroke, MA | 12 |
| 9/15/2022 | Bellingham, MA | 2 |

[9] This estimate assumes a $5,000 cost to repair per vehicle, which as discussed is a conservative estimate and would be far below the documented costs of more than $10,000 to repair certain vehicles such as larger trucks that have multiple catalytic converters.

| 9/15/2022 | Franklin, MA | 5 |
|---|---|---|
| 9/15/2022 | Hudson, MA | 6 |
| 9/20/2022 | Sudbury, MA | 1 |
| 9/21/2022 | Wilmington, MA | 5 |
| 9/22/2022 | Woburn, MA | 5 |
| 10/2/2022 | Ipswich, MA | 10 |
| 10/2/2022 | Methuen, MA | 8 |
| 10/2/2022 | Billerica, MA | 10 |
| 10/4/2022 | Londonderry, NH | 13 |
| 11/24/2022 | Hooksett, NH | 14 |
| 11/27/2022 | Wilmington, MA | 10 |
| 11/27/2022 | Millbury, MA | 3 |
| 12/6/2022 | Bow, NH | 1 |
| 12/6/2022 | Concord, NH | 14 |
| 12/21/2022 | Manchester, NH | 1 |
| 12/29/2022 | Easthampton, MA | 2 |
| 12/29/2022 | Holyoke, MA | 1 |
| 1/5/2023 | Framingham, MA | 9 |
| 1/9/2023 | Worcester, MA | 13 |
| 1/19/2023 | Fitchburg, MA | 8 |
| 1/19/2023 | Leominster, MA | 1 |
| 1/26/2023 | Abington, MA | 10 |
| 1/26/2023 | Weymouth, MA | 2 |
| 1/30/2023 | Shrewsbury, MA | 16 |
| 2/9/2023 | Wilmington, MA | 1 |
| 2/9/2023 | Woburn, MA | 13 |
| 2/16/2023 | Marlborough, MA | 1 |
| 2/16/2023 | Northborough, MA | 4 |
| 2/28/2023 | Auburn, MA | 2 |
| 2/28/2023 | Millbury, MA | 7 |
| 3/7/2023 | Wilmington, MA | 3 |
| 3/7/2023 | Woburn, MA | 2 |
| 3/7/2023 | Hudson, MA | 1 |
| 3/7/2023 | Burlington, MA | 4 |
| 3/9/2023 | Auburn, MA | 3 |
| 3/9/2023 | Bedford, MA | 2 |
| 3/9/2023 | Billerica, MA | 4 |
| 3/16/2023 | Sterling, MA | 20 |
| 3/21/2023 | Leominster, MA | 13 |
| | | |
| | **Total** | **471** |

72.     The list set forth above and incidents recited below, reflect those incidents where (1) surveillance video was able to identify a vehicle matching the MAROON ACURA MDX as being involved, (2) specific GPS tracking information placed the MAROON ACURA MDX at the location of the thefts,

(3) text messages and other digital evidence between the suspects substantively proving their involvement in the thefts, and/or (4) historical CSLI that either placed a suspect in the vicinity of the thefts, or cannot otherwise place them elsewhere at the time of the thefts. Lastly, this list only includes thefts taking place starting in 2022. Thus, a large number of catalytic converter theft incidents known to investigators were excluded.  Investigators also know that a large number of thefts have not been identified or were not reported to police and those incidents are also not included.

### A.   3/1/22, Sturbridge, MA

73.      According to Sturbridge Police Report 232-53-OF, on or about March 1, 2022, Sturbridge Police received reports of catalytic converter thefts.  Based upon review of the reports, a total of six vehicles were targeted and had their catalytic converters stolen. According to the report, Sturbridge Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts that took place at approximately 11:50 PM on February 28, 2022, and 12:30 AM on March 1, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Sturbridge Police follows:



74.      Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

    a.   TARGET PHONE 1 utilized a cell tower in Franklin, MA, at 11:46 PM, and, at 12:14 AM on February 28, 2022, and 12:15 AM on March 1, 2022. The cell tower utilized by TARGET PHONE 1 is approximately 1.25 miles from the location of the thefts in Sturbridge, MA.

**B.**     **3/8/22, Milford, MA**

75.     According to Milford Police Report 22-11053-OF, on or about March 8, 2022, Milford

Police received a report of catalytic converter thefts. Based upon review of the reports, a total of eight

vehicles were targeted and had their catalytic converters stolen. According to the report, Milford Police

recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the

thefts at approximately 11:38 PM on March 7, 2022. This vehicle appears to match the description of the

MAROON ACURA MDX. Still images recovered the surveillance video recovered by Milford Police

follow:



76.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incident.

      a.    From 8:11 PM to 8:53 PM on March 7, 2022, TARGET PHONE 1 utilized cell towers consistent with travel eastbound from Westfield, MA, to the area of Ludlow, MA. TARGET PHONE 1 utilized a tower in the vicinity of I-90, at 8:53 PM on March 7, 2022.

      b.    During the period of 8:53 PM on March 7, 2022, through 9:53 AM on December 8, 2022, TARGET PHONE 1 was conspicuously off the network and registered no network activity.

      c.    At 9:53 AM on March 8, 2022, TARGET PHONE 1 utilized a cell tower located approximately 1 mile from DAVILA's residence in 799 S. West Street, Feeding Hills, MA.

**C.**     **3/10/22, Norwell, MA**

77.     According to Norwell Police Reports 22NOW-115-OF and 22NOW-116-OF, Norwell Police received reports of several catalytic converter thefts that were determined to have taken place on or about March 10, 2022. Based upon review of the reports, a total of five vehicles were targeted and had their catalytic converters stolen. According to the report, Norwell Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:41 AM on March 10, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Norwell Police follows:



78.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

    a.   TARGET PHONE 1 utilized a cell tower in Chicopee, MA, at 9:13 PM on March 9, 2022.

    b.   During the period of 9:13 PM on March 9, 2022, through 8:05 PM on March 10, 2022, TARGET PHONE 1 was conspicuously off the network and registered no network activity.

    c.   TARGET PHONE 1 utilized a cell tower located in Chicopee, MA At 11:42 AM on March 10, 2022.

**D.     3/25/22, Wilmington, MA**

79.     According to Wilmington Police Report 22-368-OF, on or about March 25, 2022, Wilmington Police received a report of catalytic converter thefts. According to the report, at 1:25 AM on March 25, 2022, Wilmington Police also engaged in a chase of a maroon color SUV that was identified to be in the parking lot, where the catalytic converters would later be reported stolen. According to the report, a total of five vehicles were targeted and had their catalytic converters stolen.  This vehicle is consistent with the MAROON ACURA MDX.

80.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

     a.  TARGET PHONE 1 utilized a cell tower in Woburn, MA at 6:01 AM, and 6:23 PM on March 25, 2022.  This cell tower is approximately 1300 feet from the location of the thefts in Wilmington, MA.

### E.     3/27/22, Millbury, MA

81.     According to Millbury Police Report 22-157-OF on or about March 27, 2022, Millbury Police received reports of catalytic converter thefts. Based upon review of the reports, a total of twenty-two (22) vehicles had their catalytic converters stolen. According to the report, Millbury Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 11:47 PM on March 26, 2022, to 2:22 AM on March 27, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from the surveillance video recovered by Millbury Police follows:



82.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

     a.   TARGET PHONE 1 utilized a cell tower in Worcester, MA on March 27, 2022, at 2:04 AM.  The cell tower is approximately 2000 feet from the location of the thefts in Millbury, MA.

### F.   5/5/22, Leominster, MA

83.     According to Leominster Police Reports 22-18983-OF, 22-19052-OF, 22-19054-OF, 22-19058-OF, 22-19067-OF, 22-19075-OF, 22-19105-OF, 22-19115-OF, on or about May 5, 2022, Leominster Police received reports of catalytic converter thefts. Based upon review of the reports, at least ten motor vehicles were targeted and had their catalytic converters cut out and stolen. According to the reports, Leominster Police recovered surveillance video footage in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately around 2:20 AM on May 5, 2022. According to the reports, this vehicle appeared to match the description of the MAROON ACURA MDX. A still image from the surveillance video recovered by Leominster Police follows:



84.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

    a.   TARGET PHONE 1 utilized cell towers in Leominster, MA at 1:59 PM, and 11:49 PM on May 4, 2022.  The cell towers are within 2.5 miles from the locations of the thefts in Leominster, MA.

85.    Investigators reviewed a "Note" drafted by Rafael DAVILA on his cellular phone, which was last modified on February 2, 2023 (set forth above).  This note appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "Leominster 5-2-22 pri 5-4-22 truck".  Investigators believe this is a note written by DAVILA memorializing the catalytic converters stolen by date and location. This note indicates the town – Leominster, a date of "5-2-22" where he stole a catalytic converter from a "pri" meaning Toyota Prius, and a second date of "5-4-22" where he targeted trucks. Of note, the catalytic converter thefts reported in Leominster Police Report 22-19052 were from four trucks parked at a construction business. The date of May 4, 2022, is consistent with when DAVILA would have left his home in the Springfield area to commit the thefts into the morning of May 5, 2022.

### G.    5/10/22, Holliston, MA

86.    According to Holliston Police Reports 22-422-OF, 22-423-OF, 22-424-OF, and 22-426-OF, on or about May 10, 2022, Holliston Police received reports of a catalytic converter theft. Based upon review of the reports, ten vehicles were targeted and had their catalytic converters stolen. According to the report, Holliston Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 2:31 AM on May 10, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Holliston Police follow:

 

87.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

      a.    TARGET PHONE 1 utilized a cell tower in Holliston, MA at 1:51 AM on May 10, 2022. This cell tower is located within 1 mile from the location of the thefts in Holliston, MA.

### H.    5/12/22, Norwood, MA, Walpole, MA, and Sharon, MA

88.     According to Norwood Police Reports 22-541-OF, 22-543-OF, 22-546-OF, 22-553-OF, and 22-560-OF, on or about May 12, 2022, Norwood Police received reports of catalytic converter thefts. Based upon review of the reports, eleven vehicles were targeted and had their catalytic converters cut out and stolen. According to the report, Norwood Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:23 AM on May 12, 2022. This vehicle appears to match the description of the MAROON ACURA MDX.  A still image from the surveillance video recovered by Norwood Police follows:

 

89.     According to Sharon Police Report 22SHA-10008-OF, on or about May 12, 2022, Sharon Police received a report of catalytic converter thefts. The victim in this incident was a company named Next Day Moulding LLC.  Based upon review of the reports, seven vehicles were targeted and had their catalytic converters stolen. According to the report, Sharon Police recovered surveillance video in the area of the thefts and were able to identify a small SUV involved in the thefts at approximately 4:00 AM on May 12, 2022. This vehicle appears to match the description of the MAROON ACURA MDX.

90.     According to Walpole Police Reports 22WAL-581-OF, 22WAL-582-OF, 22WAL-589-OF, on or about May 12, 2022, Walpole Police received reports of catalytic converter thefts. Based upon review of the reports, three vehicles had their catalytic converters cut out and stolen. According to the report, Walpole Police recovered surveillance video in the area of the thefts and were able to identify an Acura SUV involved in the thefts. The vehicle was observed on surveillance video in the area at 12:31 AM, and 1:28 AM on May 12, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from the surveillance video recovered by Walpole Police follows:



91.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

   a.   TARGET PHONE 1 utilized a cell tower in Walpole, MA from 12:51 AM to 1:10 AM on
        May 12, 2022. This cell tower is approximately 1.2 miles from the location of the thefts
        in Sharon, MA. This cell tower is approximately 1000 feet from a location of the thefts in
        Walpole, MA.

    b.  TARGET PHONE 1 utilized cell towers in Norwood, MA from 1:27 AM to 3:27 AM on May 12, 2022. The cell towers were within 1.5 miles of the location of the thefts in Norwood, MA.

92.    Investigators reviewed a "Note" drafted by Rafael DAVILA on his cellular phone, and observed a note that was last modified on February 2, 2023.  This note appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "Walpole 5-11-22 truck  long strip".  Investigators believe this is a note written by DAVILA memorializing the catalytic converters stolen by date and location. This note indicates the town – Walpole, a date of "5-11-22" where he targeted trucks. Of note, the catalytic converter thefts reported in Norwood, Sharon, and Walpole were from trucks. The date of May 11, 2022, would be consistent with when DAVILA would have left his home in the Springfield area to commit the thefts into the morning of May 12, 2022.

93.    Another line of the "Note" drafted by DAVILA stated, "Next day molding with a lot of Isuzu with cables".  Of note, the victim in Sharon, MA was a business named "Next Day Moulding LLC", consistent with DAVILA memorializing the business and success in stealing valuable catalytic converters.

94.    In the data for DAVILA's iCloud, investigators located a picture taken by DAVILA's cellular phone on May 12, 2022, at 2:58 AM.  This image depicts a Next Day Moulding truck, and an individual underneath the truck apparently cutting the catalytic converter. Investigators believe DAVILA took this photograph while committing the theft in Sharon, MA.  This image follows:



### I.       5/17/22, Randolph, MA

95.      According to Randolph Police Reports 598204, 598161, and 598204 on or about May 17, 2022, Randolph Police received reports that twelve vehicles had their catalytic converters stolen. According to the report, Randolph Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at 12:45 AM to 1:30 AM on May 17, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Randolph Police noted that the driver exits and acts as a lookout while the passenger immediately goes below the vehicle and cuts the converters off. The lookout takes each converter and places it into the trunk, closing the trunk each time.  A still image from the surveillance video recovered by Randolph Police follows:

 

96.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

      a.   TARGET PHONE 1 utilized a cell tower in Randolph, MA from 12:28 AM to 1:07 AM on May 17, 2022.  This cell tower is approximately 1800 feet from the location of thefts in Randolph, MA.

97.     Investigators reviewed a "Note" drafted by Rafael DAVILA on his cellular phone and observed a note that was last modified on February 2, 2023.  This note appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "5-16-22 Randolph Braintree".  Investigators believe this is a note written by DAVILA memorializing the catalytic converters stolen by date and location. This note indicates the towns – Randolph and Braintree, and date of "5-16-22" where he targeted trucks. The date of May 16, 2022, is consistent with when DAVILA would have left his home in the Springfield area to commit the thefts into the morning of May 17, 2022.

### J.     5/19/22, Watertown, MA, Medford, MA, Malden, MA

98.     According to Watertown Police Report 22-9740-OF, on or about May 19, 2022, Watertown Police received a report of a catalytic converter theft from a green Toyota Prius. According to the report, Watertown Police was unable to obtain any surveillance footage of the suspect vehicle.  A witness reported that at approximately 1:00 AM on May 19, 2022, he observed three male suspects attempting to lift the Prius and do work on the vehicle. According to the witness, one of the suspects saw the witness and left the area in a black Honda SUV. Investigators believe that this vehicle is in fact the MAROON ACURA MDX.

99.     According to Medford Police Reports 22010138, 22010139, 22010140, 22010141, 22010142, 22010148, 22010149, and 22010400 on or about May 19, 2022, Medford Police received reports of catalytic converter thefts. Based upon review of the reports, a total of fourteen vehicles had their catalytic converters stolen. According to the reports, Medford Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking place at approximately 2:00 AM on May 19, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Medford Police follows:



100.    According to Malden Police Report 22002199 on or about May 19, 2022, Malden Police received a report of catalytic converter thefts from the Malden Department of Public Works. Based upon review of the reports, a total of six trucks had their catalytic converters stolen. The report did not list any surveillance video being recovered.

101.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

    a.  TARGET PHONE 1 utilized cell towers in Watertown, MA at 1:06 AM, 1:08 AM, 1:13 AM, 1:20 AM on May 19, 2022.  The cell tower utilized by TARGET PHONE 1 at 1:06 AM is approximately 3000 feet from the location of the theft in Watertown, MA.

    b.  TARGET PHONE 1 utilized cell towers in Medford, MA at 1:29 AM, 1:31 AM, 1:32 AM, 1:33 AM, 1:37 AM, 2:03 AM, 2:17 AM, 2:40 AM on May 19, 2022. The cell towers utilized by TARGET PHONE 1 are within 1.5 miles of the location of the thefts in Medford, MA.

      c.    TARGET PHONE 1 utilized cell towers in Malden, MA at 2:55 AM, 3:10 AM, 3:19 AM, 3:24 AM, 3:25 AM on May 19, 2022. The cell towers utilized by TARGET PHONE 1 are within 1 mile of the location of the thefts in Malden, MA.

102.    Investigators reviewed a "Note" drafted by Rafael DAVILA on his cellular phone and observed a note that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "5-18-22 Waltham and one pri in Watertown and the Malden city trucks".  Investigators believe this is a note written by DAVILA memorializing catalytic converters stolen by date and location. This note indicates the towns – Waltham, Watertown and Malden, that he targeted, and date of "5-18-22." The note also indicates he targeted one Toyota Prius ("one pri"), which is consistent with the Watertown report. The note also states "Malden city trucks", which is consistent with the truck targeted at the Malden Department of Public Work. The date of May 18, 2022, is consistent with when DAVILA would have left his home in the Springfield area to commit the thefts into the morning of May 19, 2022.

**K.**    **5/20/22, Norwood, MA**

103.    According to Norwood Police Report 22-586-OF, 22-587-OF, on or about May 20, 2022, Norwood Police received a report of a suspicious vehicle that had fled the area. Norwood Police returned to the area of the call and did not observe any damage to vehicles.  According to the report, Norwood Police recovered surveillance images in the area of the call and were able to identify a vehicle at approximately 1:59 AM on May 20, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Norwood Police follows:

 

104.     Norwood Police also received a report from a Jaguar car dealership that there had been a break-in to their premises on May 20, 2022. Police learned that the toolboxes and cabinets had been rummaged through and a number of tools stolen.  Additionally, a dealer license plate had been stolen, along with a key fob for a 2018 Chevrolet Tahoe. The Chevrolet Tahoe was also stolen from the premises.  A few days later, the stolen Chevrolet Tahoe was located at 245 Porter Lake Drive, Springfield, MA. The report notes that the stolen Tahoe had damage to its taillights, headlights, grills, and the driver's side door had been removed.  The location where the stolen Tahoe was recovered is less than a mile from the residence of Rafael DAVILA and Nicolas DAVILA's parents.

105.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

> a.   TARGET PHONE 1 utilized cell towers in Norwood, MA on May 20, 2022, at 12:02 AM, 12:03 AM, 12:06 AM, 12:11 AM, 12:18 AM, 12:46 AM, 12:52 AM, 1:03 AM, 1:18 AM, 1:33 AM, 1:48 AM, and 2:03 AM.  The location of the cell towers used by TARGET PHONE 1 is less than a mile from the location of the Jaguar dealership.
>
> b.   TARGET PHONE 1 utilized a cell tower in Springfield, MA on May 20, 2022, at 8:35 AM. The location of the cell tower used by TARGET PHONE 1 is less than a mile from the location of where the stolen Tahoe was recovered.

**L.     7/21/22, Wilmington, MA and Lynn, MA**

106.     According to Wilmington Police Reports 22-925-OF, 22-926-OF, 22-929, and 22-930-OF,

on or about July 21, 2022, Wilmington Police received reports of several catalytic converter thefts. Based upon review of the reports, a total of eight vehicles had their catalytic converters stolen. One of the victims was a business known as "1-800 Got Junk".   According to the reports, Wilmington Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts. This vehicle appears to match the description of the MAROON ACURA MDX.   A still image from the surveillance video recovered by Wilmington Police follows:



107.    According to Lynn Police Report 22049203 and 22049182, on or about July 21, 2022, Lynn Police received reports of catalytic convert thefts.  Based on review of the reports, three vehicles were targeted and had their catalytic converters stolen. According to the reports, Lynn Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:15 AM on July 21, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Lynn Police follows:

 

108.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.

   a.   TARGET PHONE 1 utilized cell towers in Wilmington, MA at 11:49 PM, 11:51 PM, 11:53 PM on July 20, 2022, and at 12:20 AM, 12:38 AM, 12:41 AM, 12:44 AM, 12:53 AM, 1:08 AM, and 1:15 AM, on July 21, 2022.  The cell towers were within 1.5 miles from the locations of the thefts in Wilmington, MA.

   b.   TARGET PHONE 1 utilized cell towers in Lynn, MA at 2:49 AM through 3:59 AM on July 21, 2022. At 3:11 AM, TARGET PHONE 1 utilized a cell tower that was within 2500 feet of the locations of the thefts in Lynn, MA.

109.     Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "7-20-22 lynn shitty ghetto" and "7-20-22 1800 junk Woburn gotta go back".   Investigators believe this note memorializes the catalytic converters stolen by date and location. This note indicates the towns – Lynn, and Woburn that he targeted, and date of "7-20-22." The date of July 20, 2022, is consistent with when DAVILA would have left his home in the Springfield area to commit the thefts into the morning of July 21, 2022.  Of note, the location of 1-800-Got Junk targeted in Wilmington, MA, is close to the Woburn, MA line.

   **M.     7/26/22, Easton, MA**

110.     According to Easton Police Reports 22EAO-636-OF, on or about July 26, 2022, Easton Police received a report of catalytic converter thefts. Based upon review of the report, six vehicles were targeted and had their catalytic converters stolen. According to the report, Easton Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at

approximately 1:56 AM on July 26, 2022. This vehicle appears to match the description of the MAROON

ACURA MDX. A still image from surveillance video footage recovered by Easton Police follows:



111.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incident.

    a.     TARGET PHONE 1 utilized cell towers in Mansfield, MA at 11:48 PM on July 25, 2022,
           and 3:53 AM on July 26, 2022.  The cell towers utilized by TARGET PHONE 1 are less
           than three miles from the location of the thefts in Easton, MA.

112.     Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of

historical thefts.  In the note, DAVILA wrote, "7-25-22 Mansfield is burnt, some foxborough, Easton done,

Norton done, Taunton mostly done and hot".   Investigators believe this is a note written by DAVILA

memorializing the catalytic converters stolen by date and location. This note indicates the towns –

including, Easton -- that he targeted, and date of "7-25-22." The date of July 25, 2022, is consistent with

when DAVILA would have left his home in the Springfield area to commit the thefts into the morning of

July 26, 2022.

**N.      7/28/22, Norwood, MA and Woburn, MA**

113.     According to Norwood Police Report 22-859-OF, on or about July 28, 2022, Norwood Police caught sight of a vehicle believed to be involved in recent catalytic converter thefts. According to the report, Norwood Police followed the vehicle and attempted to pull it over. Upon Norwood Police activating their lights and sirens, the vehicle fled and reached speeds over 100 MPH as it made its escape.

114.     According to Norwood Police report 22-861-OF, on July 28, 2022, Norwood Police received reports of two vehicles that had their catalytic converters stolen. Norwood Police recovered surveillance video from the area that depicted the vehicle involved in the theft at approximately 12:56 AM on July 28, 2022. The vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage recovered by Norwood Police follows:

 

115.     According to Woburn Police Reports 22-196-OF, and 22-1297-OF, on or about July 28, 2022, Woburn Police received reports of catalytic convert thefts. Based on review of the reports, three vehicles were targeted and had their catalytic converters stolen. According to the reports, Woburn Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:20 AM on July 28, 2022. The suspect vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage recovered by Woburn Police follows



116.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.    TARGET PHONE 1 utilized a cell tower in Norwood, MA at 9:13 PM and 11:40 PM on
    July 27, 2022.  The cell tower is less than one mile from the location of the thefts in
    Norwood, MA.

    b.    TARGET PHONE 1 utilized cell towers in Woburn, MA at 1:30 and 3:40 AM on July
    28, 2022.  One of the cell towers utilized by TARGET PHONE 1 during this period is
    approximately 500 feet from the location of the thefts in Woburn.

**O.    8/4/22, Beverly, MA**

117.    According to Beverly Police Reports 469109, and 469115, on or about August 4, 2022,

Beverly Police received reports of two vehicles that had their catalytic converters stolen. According to the

report, Beverly Police recovered surveillance video in the area of the thefts and were able to identify a

vehicle involved in the thefts at approximately 4:28 AM on August 4, 2022. This vehicle appears to match

the description of the MAROON ACURA MDX.  A still image from surveillance video footage recovered

by Beverly Police follows:



118.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

      a.    TARGET PHONE 1 utilized cell towers in Beverly, MA at 3:39 AM, 3:42 AM, 3:45
           AM, 3:56 AM, 3:59 AM on August 4, 2022.  The cell towers are less than two miles from
           the location of the thefts in Beverly, MA.

**P.    8/16/22, Woburn, MA**

119.    According to Woburn Police Reports 22-1438-OF, 22-1439-OF, 22-1441-OF, 22-1442-

OF, 22-1443-OF, 22-1444-OF, 22-1445-OF, 22-1447-OF, 22-1449-OF, 22-1451-OF, 22-1453-OF, and 22-

1455-OF, on or about August 16, 2022, Woburn Police received reports of several catalytic converter thefts.

Based upon review of the reports, twenty-six (26) vehicles were targeted and had their catalytic converters

stolen. According to the report, Woburn Police recovered surveillance video in the area of the thefts and

were able to identify a vehicle involved in the thefts that, according to the reports, appears to match the

description of the MAROON ACURA MDX.

120.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

      a.    TARGET PHONE 1 utilized cell towers in Woburn, MA at 8:57 PM, 9:14 PM, and 11:24
           PM on August 15, 2022, and 12:13 AM and 1:24 AM on August 16, 2022. The cell
           towers utilized by TARGET PHONE 1 are less than two miles from the location of the
           thefts in Woburn, MA.

121.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "8-15-22 Woburn still some left".  Investigators believe this is a note memorializing the catalytic converters stolen from Woburn and that some converters still remained to be targeted.

**Q.      8/18/22, Carver, MA & Plymouth MA**

122.    According to Carver Police Report 22-9681-OF, on or about August 18, 2022, Carver Police received reports of several catalytic converter thefts. Based upon review of the reports, two vehicles were targeted and had their catalytic converters stolen. According to the report, Carver Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:15 AM on August 18, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video footage observed by Carver Police follows:



123.    According to Plymouth Police Reports 22PLY-25761-OF, 22PLY-5779-OF, 22-5792-OF, and 22-52826-OF, on or about August 18, 2022, Plymouth Police received reports of several catalytic converter thefts. Based upon review of the reports, six vehicles were targeted and had their catalytic converters stolen. That night a Plymouth Officer observed a vehicle consistent with the MAROON ACURA MDX in the parking lot of business, and it then fled the scene. According to the report, Plymouth Police

recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 12:30 AM on August 18, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video footage follows:



124.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

a.    TARGET PHONE 1 utilized a cell tower in Carver, MA at 9:48 PM, 10:55 PM and 11:54 PM on August 17, 2022. The cell tower utilized by TARGET PHONE 1 is less than three miles from the location of the thefts in Carver, MA.

b.    TARGET PHONE 1 utilized a cell tower in Plymouth, MA at 8:45 PM and 11:54 PM on August 17, 2022.  The cell tower utilized by TARGET PHONE 1 is less than one mile from the locations of the thefts in Plymouth, MA.

125.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "8-17-22 Plymouth…. Maybe stay away".  Investigators believe this is a note memorializing the catalytic converters theft activity in Plymouth, on August 18, 2022, and the police activity in that town.

**R.    8/23/22, Canton, MA**

126.    According to Canton Police Reports 22-717-OF, 22-718-OF, on or about August 23, 2022, Canton Police received reports of several catalytic converter thefts. Based upon review of the reports, three vehicles were targeted and had their catalytic converters stolen. According to the report, Canton Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at 3:30 AM on August 23, 2022. This vehicle appears to match the description of the MAROON

ACURA MDX. A still image from surveillance video footage follows:

 

127.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized a cell tower in Westwood, MA at 1:48 AM, 2:19 AM, 2:22 AM and 2:25 AM on August 23, 2022. The cell tower utilized by TARGET PHONE 1 is 3.1 miles and 4.5 miles from the locations of the thefts in Canton, MA.

128.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

    a.   TARGET PHONE 8 utilized a cell tower in Sharon, MA at 2:29 AM on August 23, 2022. The cell tower utilized by TARGET PHONE 8 is within 3 miles of the locations of the thefts in Canton, MA.

129.     Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "8-22-22 Westwood Dedham Roxbury canton all done". Investigators believe this is a note memorializing the catalytic converters stolen by date and location; specifically, thefts in Canton, Westwood, Dedham and Roxbury that would have taken place on August 23, 2022.

130.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on August 22, 2022. Those text messages capture DAVILA and FONSECA meeting up at 11:38 PM prior to travelling to Canton, MA to commit the thefts.

| Date / Time | Author | Content |
| --- | --- | --- |
| 8/22/2022 2:30:29 PM | FONSECA | Yoooo |

| 8/22/2022 2:34:57 PM | DAVILA | Hey bro! |
| 8/22/2022 11:38:32 PM | FONSECA | Yo Im outside |

> **S.**    **8/25/22, Middleton, MA**

131.    According to Middleton Police Report 22MID-575-OF, on or about August 26, 2022, Middleton Police received a reports of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converters stolen. According to the report, Middleton Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in the thefts at approximately 3:50 AM on August 25, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage follows:

 

*Maroon Acura MDX*                    *Suspect Carrying Converter, 2nd Suspect Cutting Underneath Truck*

132.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

> a.    TARGET PHONE 1 utilized a cell tower in Wilmington, MA at 2:24 AM on August 25, 2022. The cell tower utilized by TARGET PHONE 1 is 6 miles from the location of the theft in Middleton, MA.

133.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

> a.    TARGET PHONE 8 utilized a cell tower in Middleton, MA at 4:00 AM on August 25, 2022.  The cell tower utilized by TARGET PHONE 8 is 500 feet from the location of the theft in Middleton, MA.

134.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.    In    the    note,    DAVILA    wrote,    "8-24-22    Chelmsford,north

Billerica,Billerica,Bedford,Burlington,north reading, Wilmington, Middleton   All done". Investigators believe this is note memorializing catalytic converters thefts in various communities, including Middleton on August 25, 2022.

135.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on August 23, 2023. Those text messages capture DAVILA and FONSECA discussing how DAVILA has not yet identified any locations to target for theft. DAVILA describes needing to do additional "homework" but that "[e]verything else [is] ready" for them to commit more thefts.  FONSECA agrees and indicates that he would be ready, but is alright with going out the following day as well.

| Date / Time | Author | Content |
|---|---|---|
| 8/23/2022 10:23:20 PM | FONSECA | Yo |
| 8/23/2022 10:31:01 PM | DAVILA | Cabron |
| 8/23/2022 10:31:27 PM | DAVILA | I haven't found shit still doing homework. Everything else ready tho so I'll let you know soon |
| 8/23/2022 10:31:58 PM | FONSECA | I just got up I'ma shower now if u don't find much we leave it for tomorrow so we not rushing it |
| 8/23/2022 10:32:17 PM | FONSECA | I'ma shower get dressed in case though |
| 8/23/2022 10:32:31 PM | DAVILA | Ok I'm on it tho |

136.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on August 24, 2022. DAVILA informs FONSECA that he has completed his "homework" at 1:15 AM on August 24, 2022, and that they will be "good" to commit thefts the following day. The text messages then capture DAVILA and FONSECA meeting up around 10:40 PM prior to travelling to Middleton, MA to commit the theft.

| Date / Time | Author | Content |
|---|---|---|
| 8/24/2022 1:15:11 AM | DAVILA | I literally just finished doing homework rn |
| 8/24/2022 1:15:31 AM | FONSECA | Dale so we should be good for Tom |
| 8/24/2022 1:15:32 AM | DAVILA | We good for tomorrow |
| 8/24/2022 9:09:29 PM | DAVILA | Yooo |
| 8/24/2022 9:10:34 PM | FONSECA | Yoooo call you soon puti with my daughter feeding her |
| 8/24/2022 9:10:49 PM | DAVILA | We out at 9:30? |
| 8/24/2022 9:11:58 PM | FONSECA | Im aiming for that just waiting for my daughters grandma to get home so I can drop off the baby my bms at work |
| 8/24/2022 9:14:09 PM | DAVILA | Ok just shoot me a text or call me when your ready to go |
| 8/24/2022 10:38:14 PM | FONSECA | I'll be done In 5 |
| 8/24/2022 10:38:34 PM | DAVILA | Ok I'm on the way |

**T.    8/30/22, Waltham, MA, and Peabody, MA**

137.     According to Waltham Police Reports 22024927, 22024928, 22024929, 22024930, and 22024989, on or about August 30, 2022, Waltham Police received reports of several catalytic converter thefts. Based upon review of the reports, ten vehicles were targeted and had their catalytic converters stolen. According to the report, Waltham Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts around 2:08 AM on August 30, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage recovered by Waltham Police follows:



*Suspect Holding Two Catalytic Converters. Acura MDX parked to left.*

138.     According to Peabody Police Reports 22-2798-OF, on or about August 30, 2022, Peabody Police received a report of catalytic converter thefts. Based upon review of the report, three vehicles were targeted and had their catalytic converters stolen. According to the report, Peabody Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts between 4:30 AM and 5:00 AM on August 30, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage observed by Peabody Police follows:



139.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.    TARGET PHONE 1 utilized numerous cell towers in Waltham, MA from 12:18 AM to 2:20 AM on August 30, 2022. TARGET PHONE 1 utilized cell towers that were within 1 mile from the locations of the thefts in Waltham, MA.

    b.    TARGET PHONE 1 utilized a cell tower in Woburn, MA at 2:24 AM on August 30, 2022, in the area of the I-95 / I-93 crossover.  TARGET PHONE 1 then registers no network activity until 4:58 AM on August 30, 2022, when it utilizes a cell tower in Woburn, MA, in the area of the I-95 / I-93 crossover.

140.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8

utilized by Carlos FONSECA relative to the incidents.

    a.    TARGET PHONE 8 utilized a cell tower in Peabody, MA at 4:45 AM on August 30, 2022.  The cell tower utilized by TARGET PHONE 8 is approximately 1 mile from the location of the thefts in Peabody, MA.

141.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of

historical thefts.  In the note, DAVILA wrote, "8-29-22 Waltham, Watertown, south Peabody, Peabody All

done".   Investigators believe this is a note memorializing the catalytic converter thefts in various

communities, including Waltham and Peabody taking place on August 30, 2022.

142.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1)

and FONSECA (utilizing TARGET PHONE 8) on August 29, 2022. Those text messages capture DAVILA

and FONSECA meeting up around 11:50 PM prior to travelling to Peabody, MA and Waltham, MA to

commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 8/29/2022 10:21:31 PM | DAVILA | Hey I should be getting you at about 10:30 |
| 8/29/2022 10:21:38 PM | FONSECA | K |
| 8/29/2022 11:44:02 PM | DAVILA | Like 4 min away |
| 8/29/2022 11:44:08 PM | FONSECA | K |

### U.     9/1/22, Hingham, MA, Norwell, MA, Rockland, MA

143.     According to Hingham Police Reports 22HIN-1014-OF, 22HIN-1015-OF, and 22HIN-1016-OF, on or about September 1, 2022, Hingham Police received reports of several catalytic converter thefts. Based upon review of the reports, three vehicles were targeted and had their catalytic converter stolen. According to the reports, Hingham Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:37 AM, and 2:18 AM on September 1, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from the surveillance video footage recovered by Hingham Police follows:





*Suspect Loading Catalytic Converter into Maroon Acura MDX, Targeted Vehicle Jacked Up to Facilitate Cutting*

144.     According to Norwell Police Report 22NOW-396-OF, on or about September 1, 2022, Norwell Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converter stolen. According to the report, Norwell Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the theft at approximately 1:30 AM on September 1, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Norwood Police follow:



*Maroon Acura MDX to left, Suspect Cutting Catalytic Converter from Targeted Vehicle that is Jacked Up to Facilitate Cutting*

145.    According to Rockland Police Reports 22ROC-42139-OF, 22ROC-42174-OF, 22ROC-42180-OF, 22ROC-42186, and 22ROC-42315-OF, on or about September 1, 2022, Rockland Police received reports of catalytic converter thefts. Based upon review of the reports, seven vehicles were targeted and had their catalytic converters stolen. One of the vehicles targeted was owned by the Weymouth Food Pantry. According to the reports, Rockland Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:42 AM and 2:54 AM on September 1, 2022. According to the reports, the vehicle appears to match the description of the MAROON ACURA MDX.  Still images from surveillance video recovered by Rockland Police follow:



146.    Surveillance images show the MAROON ACURA MDX with New Hampshire registration V29396 attached traveling on Route 106 in West Bridgewater, Massachusetts, on the same night of the Hingham, Norwell, and Rockland thefts described above.  A still image from this surveillance follows.



147.     An Acura MDX was captured by a license plate reader in Randolph, MA on September 1, 2022, at 12:11 AM.  A still image provided showing the vehicle with New Hampshire V29396 is attached below.



148.     According to eBay records, a New Hampshire Veteran's Plate V29396 was sold on August 8, 2022 to DAVILA (using his eBay account named "partcloud"). DAVILA is listed as the user of the "partcloud" eBay account and the account is associated with a phone number ending in 6609 (TARGET PHONE 1). DAVILA also listed his address in Feeding Hills, Massachusetts as the shipping address for this purchase.

149.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized a cell tower in Hingham, MA at 1:27 AM on September 1, 2022. This cell tower is approximately 300 feet from the location of the theft in Hingham,

MA.  This cell tower is also approximately 1 mile from the locations of the thefts in Rockland, MA.

b.  TARGET PHONE 1 utilized a cell tower in Hanover, MA at 11:43 PM on August 31, 2022, and at 2:22 AM on September 1, 2022. This cell tower is 1.5 miles from the location of the thefts in Rockland, MA.  The cell tower is approximately 1300 feet from the location of the theft in Norwell, MA.

150.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

a.  TARGET PHONE 8 utilized a cell tower in Hingham, MA at 2:10 AM and 2:25 AM on September 1, 2022. This cell tower is approximately 300 feet from the location of the theft in Hingham, MA.  This cell tower is also approximately 1 miles from the locations of the thefts in Rockland, MA.

b.  TARGET PHONE 8 utilized a cell tower in Rockland, MA at 1:40 AM on September 1, 2022. This cell tower is within 2 miles of the locations of the thefts in Rockland, MA. This cell tower is approximately 3000 feet from the location of the theft in Norwell, MA.

151.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "8-31-22 Norfolk, Braintree, Hanover, Holbrook, Norwell, rockland, Whitman".  Investigators believe this is a note memorializing catalytic converter thefts in various communities, including Norwell, and Rockland taking place on September 1, 2022.

152.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on August 31, 2022. Those text messages capture DAVILA and FONSECA meeting up around 10:55 PM prior to travelling to Hingham, MA, Norwell, MA and Rockland, MA to commit the thefts.

| Date / Time | Author | Content |
| --- | --- | --- |
| 8/31/2022 4:17:20 PM | FONSECA | Yoo |
| 8/31/2022 10:50:48 PM | DAVILA | 5 min away |
| 8/31/2022 10:51:32 PM | FONSECA | K |

## V.    9/5/22, Westfield Home Depot Purchase

153.    Investigators obtained records and video footage from Home Depot. Review of those records revealed that on September 5, 2022, at 9:31 PM, DAVILA purchased thirty (30) 9-inch Diablo Sawzall blades ("Diablo 9" 8/10 TPI BI-M THK MTL 15PK"), for a total of $95.94 at a Home Depot

located in Westfield, Massachusetts. DAVILA utilized self-checkout and paid $100 in cash. After the purchase, surveillance video showed that DAVILA exited the store and entered the MAROON ACURA MDX and departed. Of note, DAVILA can be observed wearing black sneakers with a reflective piping. Still images showing DAVILA exiting the Home Depot and the MAROON ACURA MDX follows:

 

### W.      9/6/22, West Bridgewater, MA, and Easton, MA

154.     According to West Bridgewater Police Reports 22-260-OF, and 22-262-OF on or about September 6, 2022, West Bridgewater Police received reports of catalytic converter thefts. Based upon review of the reports, two vehicles were targeted and had catalytic converters stolen According to the report, West Bridgewater Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 2:40 AM and 3:40 AM on September 6, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage recovered by West Bridgewater Police follows:



155.    According to Easton Police Report 22EAO-768-OF, on or about September 6, 2022, Easton Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converters stolen. According to the report, Easton Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the theft at approximately 4:50 AM on September 6, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video footage recovered by Easton Police follows:



156.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized cell tower in Brockton, MA at 3:19 AM, and 3:42 AM on September 6, 2022. This cell tower is approximately 5000 feet and 1.5 miles from the locations of the thefts in West Bridgewater, MA.

    b.   TARGET PHONE 1 utilized a cell tower in Easton, MA at 4:32 AM on September 6, 2022. This cell tower is approximately 2.5 miles from the location of the theft in Easton, MA.

    157.   Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

    a.   TARGET PHONE 8 utilized a cell tower in West Bridgewater, MA at 3:46 AM on September 6, 2022. This cell tower is less than 1.25 miles from the locations of the theft in West Bridgewater, MA.

    b.   TARGET PHONE 8 utilized a cell tower in Easton, MA at 4:31 AM, 4:46 AM and 5:01 AM on September 6, 2022. This cell tower is approximately 3000 feet from the location of the theft in Easton, MA.

    158.   Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on September 5, 2022. Those text messages capture DAVILA and FONSECA meeting up around 10:45 PM prior to travelling to Easton, MA, and West Bridgewater, MA to commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 9/5/2022 9:42:58 PM | FONSECA | Dont forget the sticker lol |
| 9/5/2022 9:43:22 PM | DAVILA | Ok |
| 9/5/2022 10:27:06 PM | FONSECA | Getting out shower now |
| 9/5/2022 10:27:58 PM | DAVILA | Ok I'll be Heading over in 10-15 min |
| 9/5/2022 10:28:07 PM | FONSECA | Perfect |
| 9/5/2022 11:11:14 PM | DAVILA | 5 min away |
| 9/5/2022 11:11:21 PM | FONSECA | K |

## X.   9/8/22, Lawrence, MA, Haverhill, MA, Chelmsford, MA

    159.   According to Lawrence Police Report 220679 on or about September 8, 2022, Lawrence Police received a report of catalytic converter theft. Based upon review of the reports, one vehicle was targeted and had two of its catalytic converters stolen. According to the report, Lawrence Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in the theft at approximately 2:02 AM on September 8, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Lawrence Police follows:



160.     According to Haverhill Police Report 22043034 on or about September 8, 2022, Haverhill Police received a reports of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had it catalytic converter stolen. According to the report, Haverhill Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in the thefts at approximately 2:43 AM on September 8, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video footage recovered by Haverhill Police follows:



161.    According to Chelmsford Police Report 841126, on or about September 8, 2022, Chelmsford Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converter stolen. According to the report, Chelmsford Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 4:34 AM on September 8, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video footage recovered by Chelmsford Police follows:



162.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

     a. TARGET PHONE 1 utilized cell towers in Methuen, MA at 12:43 AM and 12:50 AM on September 8, 2022. The cell towers utilized by TARGET PHONE 1 are less than 3 miles from the location of the theft in Lawrence, MA.

     b. TARGET PHONE 1 utilized a cell tower in Haverhill, MA at 1:27 AM on September 8, 2022. This cell tower utilized by TARGET PHONE 1 is approximately 1800 feet from the location of the theft in Haverhill, MA.

163. Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

     a. TARGET PHONE 8 utilized a cell tower in Methuen, MA at 12:43 AM on September 8, 2022. The cell tower utilized by TARGET PHONE 8 is less than 3 miles from the location of the theft in Lawrence, MA.

164. Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on September 7, 2022. Those text messages capture DAVILA and FONSECA meeting up at 11:35 PM before heading out to Chelmsford, MA, Lawrence, MA, and Haverhill, MA to commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 9/7/2022 10:39:04 PM | FONSECA | I'll be ready in 15 |
| 9/7/2022 10:39:44 PM | DAVILA | Ok |
| 9/7/2022 11:29:47 PM | DAVILA | 5 min away |
| 9/7/2022 11:29:54 PM | FONSECA | Dale Im outside |
| 9/7/2022 11:30:47 PM | DAVILA | Ok coo |

## Y.    9/13/22, Hingham, MA, Pembroke, MA, Hanover, MA

165. According to Hingham Police Report 22HIN-1071-OF, on or about September 13, 2022, Hingham Police received reports of catalytic converter thefts. Based upon review of the reports, two vehicles were targeted and had catalytic converters stolen. According to the report, Hanover Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:30 AM on September 13, 2022. This vehicle appears to match the description of the MAROON ACURA MDX.

166. According to Pembroke Police Report 22-10399-OF, on or about September 13, 2022, Pembroke Police received a report of a catalytic converter thefts. Based upon review of the report, twelve vehicles were targeted and had their catalytic converters stolen. According to the report, Pembroke Police

recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking place at approximately 2:00 AM on September 13, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. The still image from surveillance video footage provided by Pembroke Police follows:



167.    According to Hanover Police Report 22HAN-672-OF, on or about September 13, 2022, Hanover Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had two of its catalytic converters stolen. According to the report, Hanover Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in the theft at approximately 4:20 AM on September 13, 2022. This vehicle appears to match the description of the MAROON ACURA MDX.

168.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.    TARGET PHONE 1 utilized a cell tower in Hingham, MA at 12:17 AM on September 13, 2022. The cell tower was 2400 feet from the location of the theft in Hingham, MA.

    b.    TARGET PHONE 1 utilized a cell tower in Hanover, MA at 4:13 AM on September 13, 2022. The cell tower was 2500 feet from the location of the theft in Hanover, MA.

169.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

    a.   TARGET PHONE 8 utilized a cell tower in East Weymouth, MA at 12:53 AM on September 13, 2022. The cell tower was 1 mile from the location of the theft in Hingham, MA.

    b.   TARGET PHONE 8 utilized a cell tower in Marshfield, MA at 1:46 AM and 2:53 AM on September 13, 2022. The cell tower was 4000 feet from the location of the thefts in Pembroke, MA.

    c.   TARGET PHONE 8 utilized a cell tower in Hanover, MA at 4:13 AM on September 13, 2022. The cell tower was 2500 feet from the location of the theft in Hanover, MA.

170.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "9-12-22 Allston/Boston, Roxbury, Weymouth, hingham, Hanover, north pembroke, pembroke, hanson".  Investigators believe this is note memorializes the catalytic converter thefts in various communities, including Hingham, Hanover, and Pembroke that committed on September 13, 2022.

171.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on September 12, 2022. Those text messages capture DAVILA and FONSECA meeting up at 11:20 PM before heading out to Hanover, MA, Hingham, MA, and Pembroke, MA to commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 9/12/2022 9:56:55 PM | FONSECA | How we looking for time |
| 9/12/2022 9:57:21 PM | DAVILA | I should be there about 10:30. |
| 9/12/2022 11:15:35 PM | FONSECA | Ready |
| 9/12/2022 11:15:37 PM | FONSECA | Outside |
| 9/12/2022 11:18:23 PM | DAVILA | Like 4 min away |

## Z.    9/14/22, Home Depot Purchase

172.    Investigators obtained records and video footage from Home Depot. Review of those records revealed that on September 14, 2022, at 5:58 PM, DAVILA purchased thirty (30) 9-inch Diablo Sawzall blades (""Diablo 9" 8/10 TPI BI-M THK MTL 15PK"), and "Large red nitrile level 3 cut resistant" gloves for a total of $117.84 at a Home Depot located in Westfield, Massachusetts. DAVILA utilized self-checkout and paid $120 in cash. After the purchase, surveillance video showed that DAVILA exited the store and entered the MAROON ACURA MDX and departed. Of note, DAVILA can be observed wearing

a black Adidas hat. A still image showing DAVILA exiting Home Depot and the MAROON ACURA MDX follows:



173.    During this transaction DAVILA wore a black Adidas hat. Additionally, the large red nitrile level 3 cut resistant gloves appear identical to the red gloves worn by one of the suspects in the surveillance video from the Hudson theft taking place about 12 hours later, described below.  An image of the gloves purchased by DAVILA during the September 14, 2022, transaction follows:



**AA.     9/15/22, Bellingham, MA, Franklin, MA, Hudson, MA**

174.     According to Bellingham Police Report 22-1301-OF, on or about September 15, 2022,
Bellingham Police received a reports of catalytic converter thefts. Based upon review of the reports, two
vehicles were targeted and had catalytic converters stolen. According to the report, Bellingham Police
recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the
thefts at approximately 12:41 AM on September 15, 2022. This vehicle appears to match the description of
the MAROON ACURA MDX. A still image from surveillance video recovered by Bellingham Police
follows:



175.     According to Franklin Police Reports 2022-I-01377, 2022-I-01378, 2022-I-01379, and
2022-I-01389, on or about September 15, 2022, Franklin Police received reports of several catalytic
converter thefts. Based upon review of the reports, fives vehicles were targeted and had their catalytic
converters stolen. According to the reports, Franklin Police recovered surveillance video in the area of the
thefts and were able to identify a vehicle involved in the thefts at approximately 1:19 AM and 1:40 AM on
September 15, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A
still image from surveillance video footage recovered by Franklin Police follows:

 

176.     According to Hudson Police Reports 22HUD-1320-OF, 22HUD-1322-OF, 22HUD-1323-OF, and 22HUD-1326-OF, on or about September 15, 2022, Hudson Police received reports of several catalytic converter thefts. Based upon review of the reports, six vehicles were targeted and had their catalytic converters stolen. According to the report, Hudson Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:57 AM and 5:57 AM on Hudson, MA. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Hudson Police follows:



177.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.  TARGET PHONE 1 utilized a cell tower in Bellingham, MA at 10:27 AM on September 14, 2022. This cell tower was 2 miles from the location of the thefts in Bellingham, MA.

    b.  TARGET PHONE 1 utilized a cell tower in Franklin, MA at 12:12 AM on September 15, 2022. This cell tower was 3100 feet from the location of the theft in Bellingham, MA. This cell tower was less than 4500 feet from the locations of thefts in Franklin, MA

    c.  TARGET PHONE 1 utilized a cell tower in Franklin, MA at 8:52 PM on September 14, 2022. This cell tower utilized by TARGET PHONE 1 was 2000 feet from a location of a theft in Franklin, MA.

    d.  TARGET PHONE 1 utilized a cell tower in Marlborough, MA at 4:40 AM on September 15, 2022. This cell tower was 2.5 miles from the locations of thefts in Hudson, MA.

178.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

    a.  TARGET PHONE 8 utilized a cell tower in Bellingham, MA at 12:45 AM and 1:00 AM on September 15, 2022. The cell tower was 2800 feet from the location of the thefts in Bellingham, MA.

    b.  TARGET PHONE 8 utilized cell towers in Franklin, MA at 1:23 AM, 1:38 AM, 1:53 AM, 1:58 AM, 2:38 AM, and 2:53 AM on September 15, 2022. The cell towers were less than one miles from the locations of the thefts in Franklin, MA.

    c.  TARGET PHONE 8 utilized cell towers in Hudson, MA at 4:08 AM, 4:38 AM, 4:51 AM, 4:53 AM, and 5:28 AM, on September 15, 2022. The cell towers were less than one mile from the locations of the thefts in Hudson, MA.

179.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "9-14-22 Hudson, northborough, Marlborough,Norfolk, Franklin, bellingham, hopedale, Milford ".  Investigators believe this is a note memorializing the catalytic converter thefts in various communities, including Hudson, Franklin, and Bellingham on September 13, 2022.

## BB.    9/20/22, Sudbury, MA

180.    According to Sudbury Police Report 22SUD-655-OF, on or about October 4, 2022, Sudbury Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converter stolen. According to the report, Sudbury Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the theft taking

place at 4:30 AM on September 20, 2022. This vehicle appears to match the description of the MAROON

ACURA MDX. Still images from surveillance video of the suspect vehicle recovered by Sudbury Police

follow:



181.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incident.

a.    TARGET PHONE 1 utilized a cell tower in Sudbury, MA at 9:45 PM on September 19, 2022. The cell tower utilized by TARGET PHONE 1 was less than 3 miles from the location of the theft in Sudbury, MA.

b.    TARGET PHONE 1 utilized a cell tower in Acton, MA at 3:49 AM on September 20, 2022. The cell tower utilized by TARGET PHONE 1 was less than 6 miles from the location of the theft in Sudbury, MA.

182.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8

utilized by Carlos FONSECA relative to the incident.

a.    TARGET PHONE 8 utilized a cell tower in Sudbury, MA at 4:16 AM, 4:30 AM, 4:33 AM, and 4:47 AM on September 20, 2022. The cell tower utilized by TARGET PHONE 8 was less than 3000 feet from the location of the theft in Sudbury, MA.

183.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of

historical thefts.  In the note, DAVILA wrote, "9-19-22 Woburn, Lexington, Bedford, action, west concord,

Sudbury".   Investigators believe this is a note memorializing catalytic converter thefts in various

communities, including Sudbury committed on the evening of September 19, 2022 into the morning of September 20, 2022.

184.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on September 19, 2022. Those text messages capture DAVILA and FONSECA meeting up at 11:10 PM before heading out to Sudbury, MA to commit the theft.

| Date / Time | Author | Content |
|---|---|---|
| 9/19/2022 10:55:26 PM | DAVILA | I'm on the way |
| 9/19/2022 10:57:44 PM | FONSECA | Kool just finishing up |
| 9/19/2022 10:58:59 PM | DAVILA | Ok coo |
| 9/19/2022 11:06:37 PM | DAVILA | 2 min away |

## CC.   9/22/22, Wilmington, MA, Woburn, MA

185.     According to Wilmington Police Reports 22-1175-OF, 22-1176-OF, 22-1179-OF, and 22-1185-OF, on or about September 21, 2022, Wilmington Police received reports of catalytic converter thefts.  Based upon review of the reports, a total of five vehicles were targeted and had their catalytic converters stolen. According to the reports, Wilmington Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at 1:34 AM on September 21, 2022.[10] This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Wilmington Police follows:



---

[10] Investigators believe that this reported date is likely a scrivener's error and in fact should be September 22, 2022. Historical CSLI does not show any activity for TARGET PHONE 1 or TARGET PHONE 8 for September 21, 2022, but does have activity in Wilmington, MA and Woburn, MA on September 22, 2022.

186.     According to Woburn Police Reports 22-1667-OF, and 22-1670-OF, on or about September 22, 2022, Woburn Police received reports of catalytic converter thefts.  Based upon review of the reports, a total of six vehicles were targeted and had catalytic converters stolen. According to the reports, Woburn Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at 3:38 AM on September 22, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Woburn Police follow:

 

187.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

   a.     TARGET PHONE 1 utilized cell towers in Wilmington, MA and Woburn, MA from 2:27 AM to approximately 4:40 AM, on September 22, 2022. The cell towers are less than 1 mile from the locations of the thefts in Wilmington, MA. Additionally, engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Wilmington, MA, and Woburn, MA.

188.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8 utilized by Carlos FONSECA relative to the incidents.

   a.     TARGET PHONE 8 utilized a cell tower in Woburn, MA at 2:48 AM on September 22, 2022. The cell tower is less than 2 miles from the locations of the thefts in Wilmington, MA.

189.     Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of historical thefts.  In the note, DAVILA wrote, "9-21-22 finished Woburn and Wilmington".  Investigators believe this is a note memorializing catalytic converter thefts in various communities, including Woburn and Wilmington that were committed on September 22, 2022.

190.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FONSECA (utilizing TARGET PHONE 8) on September 21, 2022. Those text messages capture DAVILA and FONSECA meeting up at 11:35 PM before heading out to Wilmington, MA, and Woburn, MA to commit the thefts.

| Date / Time | Author | Content |
| --- | --- | --- |
| 9/21/2022 8:35:24 PM | FONSECA | Same time brush |
| 9/21/2022 8:35:28 PM | FONSECA | Brody |
| 9/21/2022 8:35:40 PM | DAVILA | Yooo |
| 9/21/2022 8:35:46 PM | DAVILA | Yessir |
| 9/21/2022 8:35:51 PM | FONSECA | Ok kool |
| 9/21/2022 10:15:26 PM | FONSECA | Ko just got up I'ma shower now and get ready |
| 9/21/2022 10:15:42 PM | DAVILA | Ok coo |
| 9/21/2022 11:30:18 PM | FONSECA | 🤳 |
| 9/21/2022 11:32:03 PM | DAVILA | Lmao I'm heading out now |
| 9/21/2022 11:32:44 PM | FONSECA | Dale If I stay home any longer I'ma have to rub one out |
| 9/21/2022 11:33:10 PM | DAVILA | Lmfao |
| 9/21/2022 11:51:45 PM | DAVILA | About to pull up |

### DD.    10/1/22, Home Depot Purchase

191.    Investigators obtained records and video footage from Home Depot. Review of those records revealed that on October 1, 2022, at 7:45 PM, DAVILA purchased thirty (30) 9-inch Diablo Sawzall blades (""Diablo 9" 8/10 TPI BI-M THK MTL 15PK") and a gray neck-gaiter style mask for a total of $117.95 at a Home Depot located in Enfield, Connecticut. DAVILA utilized self-checkout and paid $118 in cash. After the purchase, surveillance video showed that DAVILA exited the store and entered a white BMW SUV and departed. Still images showing DAVILA purchasing the items follow:




**EE.      10/2/22, Billerica, MA, Methuen, MA, Ipswich, MA**

192.      According to Billerica Police Reports 22-2167, 22-2168, and 22-2169, on or about October 3, 2022, Billerica Police received reports of catalytic converter thefts. Based upon review of the reports, a total of ten vehicles were targeted and had their catalytic converters stolen. According to the reports, Billerica Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:01 AM on October 2, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Billerica Police follows:

 

193.      According to Methuen Police Reports 2200026051 and 2200026055, on or about October 3, 2022, Methuen Police received reports of catalytic converter thefts taking place on October 2, 2022. Based upon review of the reports, a total of eight vehicles were targeted and had their catalytic converters stolen. According to the reports, Methuen Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking place at 3:15 AM on October 2, 2022. This vehicle appears to match the description of the MAROON ACURA MDX.

194.      According to Ipswich Police Report 22IPS-1815-OF, on or about October 2, 2022, Ipswich Police received a report of catalytic converter thefts. Based upon review of the reports, a total of ten vehicles were targeted and had catalytic converters stolen. According to the report, Ipswich Police recovered

surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking

place at approximately 4:13 AM on October 2, 2022. This vehicle appears to match the description of the

MAROON ACURA MDX. Still images from surveillance video recovered by Ipswich Police follow:



195.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

a.  TARGET PHONE 1 utilized a cell tower in Billerica, MA at 1:04 AM and 1:36 AM on October 2, 2022. The cell tower is approximately 1 mile from the locations of the thefts in Billerica, MA. Additionally, engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Billerica, MA.

b.  TARGET PHONE 1 utilized a cell tower in Methuen, MA from 2:57 AM until 3:19 AM on October 2, 2022. The cell tower is approximately 500 feet from the location of the thefts in Methuen, MA. Additionally, engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Methuen, MA.

c.  TARGET PHONE 1 utilized a cell tower in Ipswich, MA at 3:52 AM, 4:19 AM, 4:21 AM, and 4:22 AM on October 2, 2022. The cell tower is approximately 1200 feet from the locations of the thefts in Ipswich, MA. Additionally, engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Ipswich, MA.

196.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8

utilized by Carlos FONSECA relative to the incidents.

a.  TARGET PHONE 8 utilized a cell tower in Ipswich, MA at 4:18 AM on October 2, 2022. The cell tower is approximately 1200 feet from the locations of the thefts in Ipswich, MA.

197.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1)

and FONSECA (utilizing TARGET PHONE 8) on October 1, 2022 and October 2, 2022. Those text

messages capture DAVILA and FONSECA meeting up at 12:24 AM before heading out to Billerica, MA,

Methuen, MA, and Ipswich, MA to commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 10/1/2022 3:51:53 PM | DAVILA | Yoo we working tonight? |
| 10/1/2022 6:39:41 PM | FONSECA | Got few things lined up my people coming down so ima waiting on them to get here if they get here early we out I just gotta drive to ct than I'll be back |
| 10/1/2022 6:40:03 PM | DAVILA | Ok bro |
| 10/1/2022 6:40:25 PM | FONSECA | I should be done by 9 30 |
| 10/1/2022 6:40:29 PM | FONSECA | Though |
| 10/1/2022 6:40:42 PM | DAVILA | Ok bro |
| 10/1/2022 9:07:09 PM | DAVILA | Lmk bro I'm getting the truck ready now |
| 10/1/2022 9:07:51 PM | DAVILA | We don't have to leave till like 11 |
| 10/1/2022 9:08:05 PM | FONSECA | Im waiting on the call now to pick my friends up and k I should be done by than |
| 10/1/2022 9:08:46 PM | DAVILA | Ok lmk as soon as you know for sure so I can bring my kids to my mom |
| 10/1/2022 10:32:34 PM | FONSECA | Im heading home now to get changed |
| 10/1/2022 10:32:57 PM | FONSECA | So 11? |
| 10/1/2022 10:33:22 PM | DAVILA | Yes |
| 10/1/2022 10:33:29 PM | FONSECA | Ok dale |
| 10/1/2022 11:57:40 PM | FONSECA | Im coming out shower now so like 5 min |
| 10/1/2022 11:57:48 PM | FONSECA | I was cleaning quick |
| 10/2/2022 12:00:51 AM | DAVILA | Ok I'm on the way |
| 10/2/2022 12:00:56 AM | FONSECA | K kool |
| 10/2/2022 12:24:19 AM | DAVILA | Pulling up |

**FF.**    **10/3/22, Home Depot Purchase**

198.    Investigators obtained records and video footage from Home Depot. Review of those records revealed that on October 3, 2022, at 7:14 PM, DAVILA purchased thirty (30) 9-inch Diablo Sawzall blades (""Diablo 9" 8/10 TPI BI-M THK MTL 15PK") for a total of $101.94 at a Home Depot located in Westfield, MA. DAVILA paid $105 in cash. After the purchase, surveillance video showed that DAVILA exited the store and entered the MAROON ACURA MDX and departed. A still image showing DAVILA purchasing the items and departing in the MAROON ACURA MDX follow:



**GG.   10/4/22, Londonderry, NH**

199.     According to Londonderry, NH Police Report 22-1502-OF, on or about October 4, 2022,

Londonderry, NH Police received a report of catalytic converter thefts. Based upon review of the report, a

total of thirteen vehicles were targeted and had their catalytic converters stolen. According to the report,

Londonderry, NH Police recovered surveillance video in the area of the thefts and were able to identify a

vehicle involved in the thefts taking place at 1:54 AM, and 2:24 AM on October 4, 2022.[11] This vehicle

appears to match the description of the MAROON ACURA MDX. A still image from surveillance video

recovered by Londonderry, NH Police follows:

---

[11] The vehicles targeted were Nissan NV200 vans, and the retail price for catalytic converters fitting this make/model van is $4,168.  *See* Product Details, Part #20010-3LM0A, https://parts.nissanusa.com/p/nissan__NV200/Catalytic-Converter-Front/89433795/20010-3LM0A.html (accessed March 23, 2023).



200.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized cell towers in the Londonderry, NH area from 12:54 AM
       through 3:55 AM on October 4, 2022. Engineering data for TARGET PHONE 1 placed it
       in the immediate vicinity of the locations of the thefts in Londonderry, NH.

    b.   Following the time frame of the thefts, TARGET PHONE 1 began utilizing cell towers
       consistent with travel into Massachusetts and back to Springfield, MA via I-495, I-290,
       and I-90. TARGET PHONE 1 began utilizing cell towers in Massachusetts at
       approximately 4:12 AM, and began utilizing cell towers in the Springfield, MA area at
       approximately 5:55 AM

201.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 8

utilized by Carlos FONSECA relative to the incidents.

    a.   From 8:57 PM on October 3, 2022, TARGET PHONE 8 remained conspicuously off the
       network until 11:14 AM on October 4, 2022, when it utilized cell towers in the area of
       Springfield, MA.

202.    Investigators reviewed a "Note" drafted by Rafael DAVILA that appears to be a ledger of

historical thefts.  In the note, DAVILA wrote, "10-5-22 Londonderry, south hooksett, Manchester nh".

Investigators believe this is a note memorializing catalytic converter thefts in various communities,

including Londonderry in early October, 2022.

203.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1)

and FONSECA (utilizing TARGET PHONE 8) on October 3, 2022. Those text messages capture DAVILA

and FONSECA meeting up around 11:00 PM before heading out to Londonderry, NH to commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 10/3/2022 5:01:40 PM | DAVILA | Yoo I'm up |
| 10/3/2022 5:01:48 PM | FONSECA | Nice lol |
| 10/3/2022 5:02:14 PM | FONSECA | I been up since 7am at appointment with my kids lol |
| 10/3/2022 5:02:21 PM | DAVILA | Wow |
| 10/3/2022 5:02:49 PM | DAVILA | But I'm showering quick then I can meet you for your keys n stuff |
| 10/3/2022 5:02:53 PM | FONSECA | I'ma nap soon to be rested for tonight if u around lmk so I can grab keys |
| 10/3/2022 5:02:55 PM | FONSECA | Ok kool |
| 10/3/2022 5:03:05 PM | FONSECA | Loved "But I'm showering quick then I can meet you for your keys n stuff" |
| 10/3/2022 8:09:54 PM | DAVILA | Yoo we have to head out at 10 |
| 10/3/2022 8:10:19 PM | FONSECA | Ok |
| 10/3/2022 10:55:00 PM | DAVILA | Yoo |
| 10/3/2022 10:55:00 PM | DAVILA | Yoo |
| 10/3/2022 10:56:50 PM | DAVILA | You ready? |
| 10/3/2022 10:57:01 PM | FONSECA | Yea almost dressed |
| 10/3/2022 10:57:12 PM | DAVILA | Ok cool |
| 10/3/2022 11:00:47 PM | FONSECA | How far are u |
| 10/3/2022 11:03:13 PM | DAVILA | Leaving home in two minutes |

**HH.    11/24/22, Hooksett, NH**

204.    According to Hooksett, NH Police Reports 22HKS-843-OF and 22HKS-854-OF, on or about November 24, 2022, Hooksett, NH Police received reports of catalytic converter thefts. Based upon review of the reports, a total of fourteen vehicles were targeted and had their catalytic converters stolen. According to the reports, Hooksett, NH Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking place at 3:16 AM on November 24, 2022.[12] This vehicle appears to match the description of the MAROON ACURA MDX. Of note, the suspects utilize a blue jack to lift the targeted vehicles. A still image from surveillance video recovered by Hooksett, NH Police follows:

---

[12] During this incident, one of the vehicles targeted was a Nissan NV200.  The catalytic converter for a Nissan NV200 carries a retail value of $4,168. Eight of the vehicles targeted were Freightliner MT55 Vans from a bakery.  Catalytic converters for a Freightliner MT55 Van carry a retail value of approximately $3,000 each.



205. Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a. TARGET PHONE 1 utilized a cell tower in Hooksett, NH from 1:59 AM to 3:58 AM on November 24, 2022. This cell tower is within 2500 feet from the locations of the thefts. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts.

    b. Following the time frame of the thefts in Hooksett, NH, TARGET PHONE 1 began utilizing cell towers consistent with travel into Massachusetts and back to Springfield, MA via I-495, I-290, and I-90. TARGET PHONE 1 began utilizing cell towers located in Massachusetts at approximately 5:15 AM, and began utilizing cell towers in the Springfield, MA area at approximately 7:00 AM on November 24, 2022.

206. Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 6

utilized by Nicolas DAVILA relative to the incidents.

    a. TARGET PHONE 6 utilized a cell tower in Hooksett, NH from 1:58 AM to 3:57 AM on November 24, 2022. This cell tower is within 2500 feet from the locations of the thefts. Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the locations of the thefts.

    b. Following the time frame of the thefts in Hooksett, NH, TARGET PHONE 6 began utilizing cell towers consistent with travel into Massachusetts and back to Springfield, MA via I-495, I-290, and I-90. TARGET PHONE 6 began utilizing cell towers located in Massachusetts at approximately 5:18 AM, and began utilizing cell towers in the Springfield, MA area at approximately 7:00 AM on November 24, 2022.

207.    Investigators reviewed text messages between Rafael DAVILA (utilizing TARGET PHONE 1) and Nicolas DAVILA (utilizing TARGET PHONE 6) on November 23, 2022. Those text messages capture Rafael DAVILA and Nicolas DAVILA meeting up around 10:47 PM before heading out to Hooksett, NH to commit the thefts.  Of note, DAVILA indicates that the individual with whom he had planned to commit the thefts – "Charlito", believed to be FONSECA – could not "work" that night. Rafael DAVILA also indicates that he has additional locations identified for Saturday, November 26, 2022, as well, suggesting that Nicolas DAVILA can come along that evening if "Charlito" (meaning FONSECA) is not available.

| Date / Time | Author | Content |
|---|---|---|
| 11/23/2022 5:58:42 PM | DAVILA | You have plans tonight? |
| 11/23/2022 6:19:53 PM | Nicolas DAVILA | No not really I'm bouta get up now |
| 11/23/2022 6:19:57 PM | Nicolas DAVILA | Why what's good bro |
| 11/23/2022 6:28:25 PM | DAVILA | I got a good spot in NH I think there gonna be closed tonight. I was supposed to go with Charlito but he can't work tonight |
| 11/23/2022 6:29:39 PM | Nicolas DAVILA | I'm down for whatever |
| 11/23/2022 6:29:51 PM | Nicolas DAVILA | Just lmk I got no plans |
| 11/23/2022 6:30:17 PM | DAVILA | I'm going for sure |
| 11/23/2022 6:30:34 PM | DAVILA | And if he slack on Saturday I got a spot for Saturday too |
| 11/23/2022 6:31:28 PM | Nicolas DAVILA | Okay what time you can grab me whenever |
| 11/23/2022 6:32:18 PM | DAVILA | Gotta head out at like 10 |
| 11/23/2022 6:34:53 PM | Nicolas DAVILA | lght cool |
| 11/23/2022 9:49:07 PM | DAVILA | I'm getting home now. Gonna change a grab my truck and I'm on the way to get you |
| 11/23/2022 9:50:50 PM | Nicolas DAVILA | Okay on island pond rd driving home |
| 11/23/2022 9:51:13 PM | DAVILA | Ok |
| 11/23/2022 10:30:08 PM | Nicolas DAVILA | You good? |
| 11/23/2022 10:30:42 PM | DAVILA | Yea just filled up the tank. I'm on the way |
| 11/23/2022 10:31:30 PM | Nicolas DAVILA | Alrighty |
| 11/23/2022 10:47:37 PM | DAVILA | Here |
| 11/23/2022 10:48:46 PM | Nicolas DAVILA | Coming |

## II.    11/27/22, Wilmington, MA, Millbury, MA

208.    According to Wilmington Police Reports 22-1416-OF, 22-1417-OF, and 22-1418-OF, on or about November 27, 2022, Wilmington Police received reports of catalytic converter thefts. Based upon review of the reports, a total of ten vehicles were targeted and had their catalytic converters stolen. According to the reports, Wilmington Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking place at 1:57 AM on November 27, 2022. This

vehicle appears to match the description of the MAROON ACURA MDX. Of note, one of the suspects appears to be wearing a blue head lamp and red gloves, and sneakers with silver piping. Still images from surveillance video recovered by Wilmington Police follows:



209.    According to Millbury Police Report 22-587-OF, on or about November 27, 2022, Millbury Police received a report of catalytic converter thefts.  Based upon review of the report, three vehicles were targeted and had their catalytic converters stolen. A fourth vehicle was found to have a red Diablo Sawzall blade embedded in its exhaust pipe. According to the report, Millbury Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 5:35 AM on November 27, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video reviewed by Millbury Police follows:



210.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized a cell tower in Wilmington, MA from 1:46 AM to 4:10 AM
on November 27, 2022. This cell tower is within 1500 feet from the locations of the thefts
in Wilmington, MA.  Engineering data for TARGET PHONE 1 placed it in the
immediate vicinity of the locations of the thefts in Wilmington, MA.

    b.   TARGET PHONE 1 utilized a cell tower in Millbury, MA from 5:16 AM to 6:22 AM on
November 27, 2022. This cell tower is within 2000 feet from the thefts in
Millbury, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate
vicinity of the locations of the thefts in Millbury, MA.

211.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 6

utilized by Nicolas DAVILA relative to the incidents.

    a.   TARGET PHONE 6 utilized cell towers in Wilmington, MA from 1:46 AM to 4:11 AM
on November 27, 2022. This cell towers are within 1 mile from the locations of the thefts
in Wilmington, MA.  Engineering data for TARGET PHONE 6 placed it in the
immediate vicinity of the locations of the thefts in Wilmington, MA.

    b.   TARGET PHONE 6 utilized a cell tower in Millbury, MA from 5:10 AM to 6:18 AM on
November 27, 2022. This cell tower is within 2000 feet from the locations of the thefts in
Millbury, MA.  Engineering data for TARGET PHONE 6 placed it in the immediate
vicinity of the locations of the thefts in Millbury, MA.

212.    Investigators reviewed text messages between Rafael DAVILA (utilizing TARGET

PHONE 1) and Nicolas DAVILA (utilizing TARGET PHONE 6) on November 26, 2022. Those text

messages capture Rafael DAVILA and Nicolas DAVILA meeting up around 11:56 PM before heading out

to Wilmington, MA, and Millbury, MA to commit the thefts. Of note, in this conversation, Rafael DAVILA and Nicolas DAVILA discuss Home Depot, and obtaining gloves for Nicolas DAVILA to use.

| Date / Time | Author | Content |
|---|---|---|
| 11/26/2022 7:33:33 PM | DAVILA | You get gloves yet? I'm at Home Depot |
| 11/26/2022 7:33:42 PM | Nicolas DAVILA | No I didn't |
| 11/26/2022 7:33:51 PM | Nicolas DAVILA | I only got the ones in the truck the fox ones |
| 11/26/2022 7:34:20 PM | DAVILA | I'll grab you some good ones |
| 11/26/2022 7:37:22 PM | Nicolas DAVILA | Okay thank you |
| 11/26/2022 11:24:43 PM | Nicolas DAVILA | I'm bouta put gas in moms truck real quick it's on E |
| 11/26/2022 11:44:51 PM | DAVILA | I'm heading there now. I'll be there in 15 min |
| 11/26/2022 11:45:05 PM | Nicolas DAVILA | Ight I'll be there |
| 11/26/2022 11:56:08 PM | Nicolas DAVILA | Here last row |
| 11/26/2022 11:56:24 PM | DAVILA | Ok |

213.    Investigators reviewed text messages between Rafael DAVILA (utilizing TARGET PHONE 1) and Nicolas DAVILA (utilizing TARGET PHONE 6) on November 28, 2022, after the thefts on November 27, 2022 has taken place. During this conversation, Rafael DAVILA and N. DAVILA discuss the monetization of the stolen catalytic converters referring to them as "pieces." Rafael DAVILA indicates he dropped the catalytic converters off to an individual at Jose TORRES' direction ("going through some OG Goldy knows"), and that TORRES is charging a fee to be the middle-man ("in the mix making his cut"). During the conversation, they also discuss waiting on a set of false identification for Rafael DAVILA to use with a catalytic converter buyer in Rhode Island that will buy their stolen catalytic converters. ("As soon as it comes in I'm gonna shoot down to Rhode Island."). DAVILA also tells Nicolas DAVILA that after they "check this last town out" they will start over again, and the next group of targeted locations will give them four to six months of locations to target for catalytic converters twice a week ("After we check this last town out we gonna do something different so like starting all over again. My next group should give us a good 4-6 months of work twice a week.").

| Date / Time | Author | Content |
|---|---|---|
| 11/28/2022 6:19:12 PM | Nicolas DAVILA | Everything good? |
| 11/28/2022 6:21:07 PM | DAVILA | Yes. I dropped some pieces off to the dude, he said he can only buy like $5k worth at a time. When I got there he said I could've brought more 🤦 |
| 11/28/2022 6:21:34 PM | Nicolas DAVILA | Wow lol |
| 11/28/2022 6:21:45 PM | Nicolas DAVILA | Always something |
| 11/28/2022 6:21:48 PM | Nicolas DAVILA | You got the ID? |
| 11/28/2022 6:22:01 PM | DAVILA | So I'm gonna bring more to him tonight and he said he'll have money for them tomorrow evening. |

| 11/28/2022 6:22:15 PM | Nicolas DAVILA | Okay cool that's what's up just checkin on you |
| 11/28/2022 6:22:30 PM | DAVILA | No I'm going through some OG Goldy knows |
| 11/28/2022 6:22:42 PM | DAVILA | I can't wait for that ID to come in. |
| 11/28/2022 6:23:01 PM | Nicolas DAVILA | Oh okay got ya |
| 11/28/2022 6:23:05 PM | Nicolas DAVILA | That shit taking long |
| 11/28/2022 6:23:11 PM | DAVILA | As soon as it comes in I'm gonna shoot down to Rhode Island. |
| 11/28/2022 8:15:52 PM | DAVILA | So I dropped off the whole first round. If everything goes good we'll have the money tomorrow evening. hopefully my plates land on time and we'll work again on Wednesday |
| 11/28/2022 8:17:30 PM | Nicolas DAVILA | Okay sounds good |
| 11/28/2022 8:18:50 PM | Nicolas DAVILA | Did goldy tax you ? Lol |
| 11/28/2022 8:19:36 PM | DAVILA | He still in the mix making his cut |
| 11/28/2022 8:20:06 PM | Nicolas DAVILA | Oh okay word |
| 11/28/2022 8:31:12 PM | DAVILA |  |
| 11/28/2022 8:32:22 PM | DAVILA | This is were we are so far more or less. Just waiting on prices for those last two torpedos |
| 11/28/2022 8:35:20 PM | DAVILA | Which are the two more expensive ones so not a bad night |
| 11/28/2022 8:37:10 PM | Nicolas DAVILA | Word that's not bad at all fuck it we ain't done turning up yet lol |
| 11/28/2022 8:38:37 PM | Nicolas DAVILA | Hopefully the plates come in lol |
| 11/28/2022 8:40:52 PM | DAVILA | After we check this last town out we gonna do something different so like starting all over again. My next group should give us a good 4-6 months of work twice a week. |
| 11/28/2022 8:41:21 PM | Nicolas DAVILA | Okay got it |
| 11/28/2022 8:41:39 PM | Nicolas DAVILA | Im ready for whatever |

**JJ.    12/05/22, Home Depot Purchase**

214.    Investigators obtained records and video footage from Home Depot. Review of those records revealed that on December 5, 2022, at 8:37 PM, DAVILA purchased thirty (30) 9-inch Diablo Sawzall blades ("Diablo 9" 8/10 TPI BI-M THK MTL 15PK") for a total of $101.94 at a Home Depot located in Westfield, Massachusetts. DAVILA utilized self-checkout and paid $110 in cash. Of note, DAVILA can be seen wearing black clothing, a black jacket, and a black Adidas hat. After the purchase,

surveillance video showed that DAVILA exited the store and entered a black Chevrolet Suburban and departed the area. A still image showing DAVILA exiting the Home Depot and the black Chevrolet Suburban follows:

 

### KK.   12/06/22, Concord, NH and Bow, NH

215.   According to Concord, NH Police Report 22-1502-OF, on or about December 6, 2022, Concord, NH Police received reports of catalytic converter thefts. Based upon review of the reports, a total of fourteen vehicles were targeted and had their catalytic converters stolen.[13] According to the report, Concord, NH Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts taking place at 1:30 AM to 4:00 AM on December 6, 2022. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. Still images from surveillance video recovered by Concord, NH Police follows:

---

[13] Eight of the vehicles targeted were Ford E450 vans. The catalytic converters for a Ford E450 van carry a retail value of at least $1,000 each.





216.    According to Bow, NH Police Report 22-1502-OF, on or about December 6, Bow, NH

Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was

targeted and had its catalytic converter stolen. According to the report, Bow, NH Police recovered

surveillance video in the area of the theft and were able to identify a vehicle involved in the thefts at

approximately 4:10 AM on December 6, 2022. Investigators know from historical GPS tracking data that

the MAROON ACURA MDX was involved in this theft. Still images from surveillance video recovered

by Bow, NH Police follow:



217.     Investigators obtained surveillance video from the Hilton Hotel located at the Basketball

Hall of Fame in Springfield, MA for December 5, 2022, and December 6, 2022. Investigators also obtained

surveillance video from a gas station in Chelmsford, MA, on December 6, 2022, where the MAROON

ACURA MDX stopped at 12:12 AM, and a gas station in Merrimack, NH, where the MAROON ACURA

MDX stopped at 5:30 AM on December 6, 2022, after the thefts in Bow, NH and Concord, NH.

a.   At approximately 10:31 PM on December 5, 2022, the MAROON ACURA MDX parked
     in the parking lot. A few minutes later, a dark Lexus SUV, bearing Mass. Reg. 7TP872,
     arrives at 10:34 PM.  Investigators know that this vehicle is utilized by N. DAVILA. A
     male, believed to be N. DAVILA exited the driver's seat of the Lexus and entered the
     front passenger seat of the MAROON ACURA MDX.

b.   At approximately 12:15 AM on December 6, 2022, the MAROON ACURA MDX
     arrived at a Shell Gas Station in Chelmsford, MA.  The surveillance video showed that R.
     DAVILA exited the driver's seat of the MAROON ACURA MDX and entered the
     convenience store. R. DAVILA is wearing black clothing and a black Adidas hat. Still
     images from the surveillance video follow:



c.  At approximately 5:34 AM on December 6, 2022, after the thefts in Concord and Bow, NH, the MAROON ACURA MDX arrived at the Rapid Refill Gas Station in Merrimack, NH. The surveillance video showed that R. DAVILA exited the driver's seat and N. DAVILA exited the passenger seat the MAROON ACURA MDX. Both entered the associated convenience store. N. DAVILA can be observed wearing a black hat with a sticker on the brim. Still images from the surveillance video follow:



**N. DAVILA**                      **R. DAVILA**

d.  Video from Hilton on December 6, 2022 (07:20 AM to 07:30 AM) showed that the MAROON ACURA MDX arrived in the BHOF parking lot at approximately 7:23 AM and parks next to the Lexus (the Lexus had not moved). A male, believed to be N. DAVILA wearing the hat with sticker on the brim, exited the passenger side of the MAROON ACURA MDX and entered into the Lexus. Both vehicles then leave the BHOF parking lot heading west on West Union Street in Springfield, MA.



218.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized a cell tower in Chelmsford, MA at 12:15 AM on December 6, 2022.  This cell tower is within 5000 feet from the Shell Gas Station.   Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the Shell Gas Station.

    b.   TARGET PHONE 1 utilized cell towers in Concord, NH, MA from 1:00 AM to 4:00 AM on December 6, 2022. The cell towers are within 4 miles from the locations of the thefts in Concord, NH.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Concord, NH.

    c.   TARGET PHONE 1 utilized a cell tower in Bow, NH at 4:08, 4:17 AM, 4:18 AM, 4:19 AM, 4:32 AM, 4:33 AM and 4:35 AM on December 6, 2022. This cell tower is within 1.5 miles from the location of the theft in Bow, NH.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Bow, NH.

    d.   TARGET PHONE 1 utilized a cell tower in Merrimack, NH at 5:23 AM to 5:31 AM on December 6, 2022. This cell tower is within 5000 feet from the gas station in Merrimack, NH.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the gas station in Merrimack, NH.

    e.   Following the stop in Merrimack, NH, TARGET PHONE 1 began utilizing cell towers consistent with travel into Massachusetts and back to Springfield, MA via Route 3, I-495, I-290, and I-90. TARGET PHONE 1 began utilizing cell towers located in Massachusetts at approximately 5:54 AM, and began utilizing cell towers in the Springfield, MA area at approximately 7:15 AM, on December 6, 2022.

    f.   TARGET PHONE 6 utilized a cell tower in Springfield, MA at 7:23 AM on December 6, 2022.  This cell tower is within 3000 feet from the Basketball Hall of Fame parking lot.

Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the Basketball Hall of Fame parking lot.

219.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 6 utilized by Nicolas DAVILA relative to the incidents.

    a.   TARGET PHONE 6 utilized a cell tower in Springfield, MA at 10:38 PM on December 5, 2022.  This cell tower is within 3000 feet from the Basketball Hall of Fame parking lot. Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the Basketball Hall of Fame parking lot.

    b.   TARGET PHONE 6 utilized a cell tower in Chelmsford, MA at 12:13 AM on December 6, 2022.  This cell tower is within 5000 feet from the Shell Gas Station.   Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the Shell Gas Station.

    c.   TARGET PHONE 6 utilized cell towers in Concord, NH, MA from 1:00 AM to 4:00 AM on December 6, 2022. The cell towers are within 4 miles from the locations of the thefts in Concord, NH.  Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the locations of the thefts in Concord, NH.

    d.   TARGET PHONE 6 utilized a cell tower in Bow, NH at 4:11 AM and 4:28 AM on December 6, 2022. This cell tower is within 3000 feet from the locations of the thefts in Bow, NH.  Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the locations of the thefts in Bow, NH.

    e.   TARGET PHONE 6 utilized a cell tower in Merrimack, NH at 5:23 AM, 5:25 AM, 5:26 AM, 5:29 AM, 5:30 AM, and 5:43 AM December 6, 2022. This cell tower is within 5000 feet from the gas station in Merrimack, NH.  Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the gas station in Merrimack, NH.

    f.   Following the stop in Merrimack, NH, TARGET PHONE 6 began utilizing cell towers consistent with travel into Massachusetts and back to Springfield, MA via Route 3, I-495, I-290, and I-90. TARGET PHONE 6 began utilizing cell towers located in Massachusetts at approximately 5:59 AM, and began utilizing cell towers in the Springfield, MA area at approximately 7:15 AM on December 6, 2022.

    g.   TARGET PHONE 6 utilized a cell tower in Springfield, MA at 7:24 AM on December 6, 2022.  This cell tower is within 3000 feet from the Basketball Hall of Fame parking lot. Engineering data for TARGET PHONE 6 placed it in the immediate vicinity of the Basketball Hall of Fame parking lot.

220.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and Nicolas DAVILA (utilizing TARGET PHONE 6) on December 5, 2022. Those text messages capture DAVILA and Nicolas DAVILA meeting up at the Basketball Hall of Fame around 10:30 PM before heading out to Concord, NH and Bow, NH to commit the thefts.

| Date / Time | Author | Content |
|---|---|---|
| 12/5/2022 8:16:25 PM | DAVILA | 9:30-9:45? |
| 12/5/2022 8:51:59 PM | Nicolas DAVILA | That's fine |
| 12/5/2022 9:00:42 PM | DAVILA | Ok I'll let you know when I'm on the way |
| 12/5/2022 10:12:41 PM | Nicolas DAVILA | Okay I'm ready |
| 12/5/2022 10:15:19 PM | DAVILA | I'm about to be on the way |
| 12/5/2022 10:17:13 PM | Nicolas DAVILA | Alright |
| 12/5/2022 10:20:01 PM | DAVILA | I'll be at the hall of fame if 15 |
| 12/5/2022 10:30:53 PM | Nicolas DAVILA | Pullin up to it |

221.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1)
and Nicolas DAVILA (utilizing TARGET PHONE 6) on December 6, 2022, and December 8, 2022. Those
text messages capture DAVILA and Nicolas DAVILA discussing monetization of the stolen catalytic
converters.

| Date / Time | Author | Content |
|---|---|---|
| 12/6/2022 5:33:26 PM | DAVILA | The guy is gonna be here at 9 to pick up saturdays load so we should get paid buy tomorrow night then I'll send yesterdays load |
| 12/6/2022 7:37:17 PM | Nicolas DAVILA | Okay thank you bro and word |
| 12/8/2022 10:31:12 PM | DAVILA | I still have Monday. Im not sending until they're ready |
| 12/9/2022 10:20:31 AM | Nicolas DAVILA | Hey I seen your message but I was doing so bad I couldn't even use my phone yesterday mom and dad took me to urgent care. I'm negative on COVID but I got a bad flu and stomach bug I guess. I'm doing better today though. Thank god. |
| 12/15/2022 10:05:45 PM | DAVILA | Remember we still have 13 pieces from that round put away |
| 12/15/2022 10:08:13 PM | DAVILA | Yea definitely even with market down that gonna be a $4k night each not fuckin bad |
| 12/15/2022 10:08:33 PM | DAVILA | I'm dropping the money off to moms in 15 minutes |

**LL.     12/21/22, Manchester, NH**

222.     According to Manchester, NH Police Report 22-020230, on or about December 21, 2022,
Manchester, NH Police received a report of a catalytic converter theft. Based upon review of the report,
one vehicle was targeted and had its catalytic converter stolen. According to the report, Manchester, NH
Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in
the theft at approximately 1:40 AM on December 21, 2022. Investigators know from historical GPS tracking
data that the MAROON ACURA MDX was involved in this theft. According to the report, the vehicle
owner observed two individuals appearing to break into his vehicle. Upon observing this, the vehicle owner
exited his residence and smashed the rear windshield of the vehicle with a baseball bat. The vehicle then it

departed the area. The catalytic converter from the targeted vehicle had already been stolen. Investigators are aware from historical GPS tracking data that the MAROON ACURA MDX reached more than 100 mph as it fled the scene and travelled to the residence of Santo FELIBERTY on Parker Street in Springfield, MA. A still image from surveillance video recovered by Manchester, NH Police follows:



223.     Investigators learned that the MAROON ACURA MDX travelled from Manchester, NH to FELIBERTY's residence on Parker Street in Springfield, MA, following the destruction of the rear window. Investigators conducted surveillance and observed the MAROON ACURA MDX was reversed in and parked next to a free-standing garage with the broken rear window not visible from the street.

224.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incident.[14]

    a.    TARGET PHONE 1 utilized a cell tower in Springfield, MA at 10:21 PM on December 20, 2022. This cell tower is within 1700 feet of FELIBERTY's Parker Street address. Engineering data for TARGET PHONE 1 shows it to be in the immediate vicinity of FELIBERTY's Parker Street address.

    b.    TARGET PHONE 1 utilized a cell tower in Manchester, NH at 1:33 AM, 1:34 AM, 1:35 AM, 1:36 AM, on December 21, 2022. This cell tower is within 1300 feet from the locations of the theft in Manchester, NH. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the theft in Manchester, NH.

---

[14] A review of Rafael Davila's telephone toll records associated with the telephone number, 413-355-6609, revealed that Rafael Davila placed two (2) outgoing telephone calls to Wizard Auto Glass on the morning of December 21, 2022, at 9:08:43 a.m. and 9:14:34 a.m. Rafael Davila received one (1) incoming telephone call from Wizard Auto Glass on December 21, 2022, at 2:14:41 p.m.

    c.   TARGET PHONE 1 utilized a cell tower in Springfield, MA at 3:20 AM on December 21, 2022. This cell tower is within 3000 feet of FELIBERTY's Parker Street address. Engineering data for TARGET PHONE 1 shows it to be in the immediate vicinity of FELIBERTY's Parker Street address.

225.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 10 utilized by Santo FELIBERTY relative to the incidents.

    a.   TARGET PHONE 10 utilized a cell tower in Springfield, MA at 10:23 PM on December 20, 2022. This cell tower is within 3000 feet of FELIBERTY's Parker Street address.

    b.   TARGET PHONE 10 utilized a cell tower in Manchester, NH at 1:28, 1:38 AM, 1:39 AM and 1:40 AM, on December 21, 2022. This cell tower is within 1300 feet from the locations of the theft in Manchester, NH.  Engineering data for TARGET PHONE 10 placed it in the immediate vicinity of the location of the theft in Manchester, NH.

    c.   TARGET PHONE 10 utilized a cell tower in Springfield, MA at 3:21 AM on December 21, 2022. This cell tower is within 3000 feet of FELIBERTY's Parker Street address.

**MM.  12/28/22, Home Depot Purchase**

226.    Investigators obtained records and video footage from Home Depot. Review of those records revealed that on December 28, 2022, at 8:37 PM, DAVILA purchased fifteen (15) 9-inch Diablo Sawzall blades ("Diablo 9" 8/10 TPI BI-M THK MTL 15PK") for a total of $54.16 at a Home Depot located in Westfield, Massachusetts. DAVILA utilized self-checkout and paid $60 in cash. Of note, DAVILA can be seen wearing black clothing, a black jacket, and a black Adidas hat. After the purchase, surveillance video showed that DAVILA exited the store and entered a black pickup truck with an extended cab and silver detail around the windows, consistent with a Dodge Ram, and departed the area. A still image showing DAVILA exiting the Home Depot and the pickup truck follows:



**NN.    12/29/22, Easthampton, MA, Holyoke, MA**

227.    According to Easthampton Police Reports 22-944-OF and 22-944-OF, on or about December 28, 2022, Easthampton Police received reports of catalytic converter thefts. Based upon review of the reports, two vehicles were targeted and had their catalytic converters stolen. According to the reports, Easthampton Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:45 AM on December 29, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in this theft. A still image from surveillance video recovered by Easthampton Police follows:



228.    According to Holyoke Police Report 22-6319-OF, on or about December 29, 2022, Holyoke Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converters stolen. According to the report, Holyoke Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in the theft at approximately 4:46 AM on December 29, 2022. This vehicle appears to match the description of the MAROON ACURA MDX. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in this theft. A still image from surveillance video recovered by Holyoke Police follows:



229.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized a cell tower in Easthampton, MA at 12:42 AM, on December 29, 2022. This cell tower is within 1 mile from the locations of the thefts in Easthampton, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Easthampton, MA.

    b.   TARGET PHONE 1 utilized a cell tower in Easthampton, MA from 3:58 AM to 4:20 AM on December 29, 2022. This cell tower is within 300 feet from the location of the theft in Holyoke, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the theft in Holyoke, MA.

## OO.   1/5/23, Framingham, MA

230.     According to Framingham Police Reports 22-006094, 23-000088, 23-000101, 23-000104, 23-000113, 23-000115, 23-000131, 23-000132, 23-000152, 23-000154, and 23-000197, on or about January 5, 2023, Framingham Police received reports of catalytic converter thefts. Based upon review of the reports, nine vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts.

231.     Investigators obtained surveillance video from the Charlton area westbound rest stop on I-90.  Surveillance video depicts DAVILA entering the associated convenience store, proceeding through to the McDonald's, making a purchase, and then exiting within two minutes.  Still images of DAVILA entering and exiting the Charlton rest area follow:



| Entering | Exiting with McDonald's bag |

232.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

   a.   TARGET PHONE 1 utilized cell towers in Framingham, MA from approximately 1:00
        AM to 4:50 AM, on January 5, 2023. The cell towers are within 2 miles from the
        locations of the thefts in Framingham, MA.  Engineering data for TARGET PHONE 1
        placed it in the immediate vicinity of the locations of the thefts in Framingham, MA.

   b.   TARGET PHONE 1 utilized a cell tower in Charlton, MA 5:23 AM, 5:24 AM, 5:25 AM,
        5:26 AM, 5:27 AM, and 5:28 AM on January 5, 2023. The cell tower is within 900 feet
        from the Charlton westbound rest stop.

233.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 10

utilized by Santo FELIBERTY relative to the incidents.

   a.   TARGET PHONE 10 utilized cell towers in Framingham, MA from approximately 1:00
        AM to 4:50 AM, on January 5, 2023. The cell towers are within 2 miles from the
        locations of the thefts in Framingham, MA.  Network locational data for TARGET
        PHONE 10 placed it in the immediate vicinity of the locations of the thefts in
        Framingham, MA.

234.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1)

and FELIBERTY (utilizing TARGET PHONE 5) on January 4, 2023. Those text messages capture

DAVILA and FELIBERTY meeting up at around 10:30 PM before heading out to Framingham, MA to

commit the thefts.

| Date/Time | Author | Content |
|---|---|---|
| 1/4/2023 8:53:19 PM | DAVILA | Yoo what time you thinkin? |
| 1/4/2023 8:54:02 PM | FELIBERTY | I'm eating then getting dressed |
| 1/4/2023 8:54:16 PM | FELIBERTY | I'll be ready in 30 |
| 1/4/2023 8:54:28 PM | DAVILA | Ok just checkin in. No rush. I'm home |
| 1/4/2023 10:31:13 PM | DAVILA | 2 min away |
| 1/4/2023 10:31:30 PM | FELIBERTY | Ok |

## PP.   1/9/23, Worcester, MA

235.     According to Worcester Police Reports 2023-2490, 2023-2492, 2023-2499, 2023-2564,

2023-2566, 2023-2571, 2023-2573, 2023-2579, 2023-2586, 2023-2602, 2023-2605, 2023-2611, 2023-

2666, 2023-2752 on or about January 9, 2023, Worcester Police received reports of catalytic converter

thefts. Based upon review of the reports, a total of thirteen vehicles were targeted and had their catalytic

converters stolen. According to the reports, Worcester Police recovered surveillance video in the area of

the thefts and were able to identify a dark-colored minivan involved in the thefts at approximately 1:25 AM on January 9, 2023. This vehicle appears to match the description of the minivan seen at DAVILA's residence, and utilized by DAVILA, FELIBERTY, and OYOLA, on January 10, 2023, in relation to two jewelry store burglaries, and discussed below.



236.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.    TARGET PHONE 1 utilized cell towers in Worcester, MA from approximately 1:00 AM to 4:20 AM, on January 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Worcester, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Worcester, MA.

237.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 10 utilized by Santo FELIBERTY relative to the incidents.

    a.    TARGET PHONE 10 utilized cell towers in Worcester, MA from 1:05 AM to 4:20 AM, on January 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Worcester, MA.  Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the locations of the thefts in Worcester, MA.

238.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) on January 8, 2023. Those text messages capture DAVILA and FELIBERTY meeting up at around 10:00 PM before heading out to Worcester, MA to commit the thefts. Of note, they discuss utilizing a "van" that FELIBERTY has access to in order to commit the thefts.  As discussed above, the Worcester Police recovered video depicting a van being involved in the

thefts.

| Date/Time | Author | Content |
|---|---|---|
| 1/8/2023 3:38:44 PM | DAVILA | I'm in the movies |
| 1/8/2023 3:39:21 PM | FELIBERTY | Just making sure we on today. Enjoy the movie. Stay away from butter beat offs 😂 |
| 1/8/2023 3:39:38 PM | DAVILA | Lmao |
| 1/8/2023 3:39:46 PM | DAVILA | Yea we on for sure |
| 1/8/2023 8:51:28 PM | DAVILA | Can you take the van? |
| 1/8/2023 8:52:39 PM | FELIBERTY | It might need two front tires. Idk if my sister ever put them on. |
| 1/8/2023 8:53:17 PM | FELIBERTY | We can snag 2 if she didn't 🫤 |
| 1/8/2023 8:53:27 PM | DAVILA | Ok up to you |
| 1/8/2023 8:54:03 PM | DAVILA | I just haven't talked to this nigga dont know where he at with my truck but I can track him down |
| 1/8/2023 8:54:58 PM | FELIBERTY | Lol ok let him be I'll go get the van but if she didn't swap the tires we definitely need to snag two because they were on the wire |
| 1/8/2023 8:57:58 PM | DAVILA | Oh shit ok |
| 1/8/2023 9:49:46 PM | FELIBERTY | Leaving the yoke |

## QQ.   1/19/23, Fitchburg, MA and Leominster, MA

239.    According to Fitchburg Police Reports 23-2718-OF, 23-2736-OF, 23-2737-OF, 23-2745-OF, 23-2771-OF, 23-2787-OF, 23-2950-OF, and 23-3103-OF, on or about January 19, 2023, Fitchburg Police received reports of catalytic converter thefts. Based upon review of the reports, a total of eight vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Fitchburg Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:20 AM on January 19, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Fitchburg Police follows:



240.    According to Leominster Police Report 23-2711-OF, on or about January 19, 2023, Leominster Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converter stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in this theft.

241.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

      a.    TARGET PHONE 1 utilized cell towers in Fitchburg, MA from approximately 12:47 AM to 3:50 AM, on January 19, 2023. These cell towers are within 1 mile from the locations of the thefts in Fitchburg, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Fitchburg, MA.

      b.    TARGET PHONE 1 utilized cell towers in Leominster, MA from approximately 3:53 AM to 4:40 AM, on January 19, 2023. The cell towers are within 2 miles from the location of the theft in Leominster, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the theft in Leominster, MA.

242.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7 utilized by Zachary MARSHALL relative to the incidents.

      a.    TARGET PHONE 7 utilized cell towers in Fitchburg, MA from approximately 12:45 AM to 3:50 AM, on January 19, 2023. The cell towers are within 1 mile from the locations of the thefts in Fitchburg, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Fitchburg, MA.

      b.    TARGET PHONE 7 utilized cell towers in Leominster, MA from approximately 3:53 AM to 4:40 AM, on January 19, 2023. The cell towers are within 2 miles from the location of the theft in Leominster, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the location of the theft in Leominster, MA.

243.    Investigators learned that the MAROON ACURA MDX stopped at the Charlton I-90 westbound service plaza at approximately 5:15 AM on January 19, 2023.   Investigators obtained surveillance video from the Charlton service area that depicted DAVILA and MARSHALL entering the plaza at the time.   It is of note that DAVILA was wearing the same clothing (Adidas hat and black shirt with white writing) as previously observed during other thefts. A still image from the Charlton service plaza video on January 19, 2023, follows depicting MARSHALL in gray (left) and DAVILA in black (right):



244.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (utilizing TARGET PHONE 7) on January 18, 2023. Those text messages capture DAVILA and MARSHALL meeting up at around 11:15 PM before heading out to Leominster, MA and Fitchburg, MA to commit the thefts.

| Date/Time | Author | Content |
|---|---|---|
| 1/18/2023 10:36:23 PM | DAVILA | Where am I picking you up? |
| 1/18/2023 10:36:40 PM | MARSHALL | I was bout drive to Jorge's crib but I'm at the bakery |
| 1/18/2023 10:39:15 PM | DAVILA | I don't wanna be too far off the highway when we get back |
| 1/18/2023 10:39:33 PM | MARSHALL | So we're you want me to go I'm at the bakery I can meet were ever though |
| 1/18/2023 10:40:04 PM | DAVILA | Hall of fame on the hotel side. |
| 1/18/2023 10:40:47 PM | DAVILA | I'm still home leaving in 5 min then I  have to stop for gas |
| 1/18/2023 10:40:52 PM | MARSHALL | Ok when you want me to go |
| 1/18/2023 10:41:02 PM | DAVILA | So probably like 20-25 min I'll be there |
| 1/18/2023 10:41:12 PM | MARSHALL | Ok so I be over there |
| 1/18/2023 10:45:01 PM | DAVILA | Ok |
| 1/18/2023 11:10:52 PM | DAVILA | I'm pulling up |

1/18/2023 11:11:16 PM   MARSHALL   Aight I'm here in like middle parking lot

**RR.** **1/26/23, Abington, MA and Weymouth, MA**

245.     According to Weymouth Police Reports 23-310-OF and 23-313-OF, on or about January 26, 2023, Weymouth Police received reports of catalytic converter thefts. Based upon review of the reports, two vehicles were targeted and had their catalytic converters stolen.  Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts.

246.     According to Abington Police Report 23ABI-68-OF, on or about January 26, 2023, Abington Police received reports of catalytic converter thefts. Based upon review of the report, a total of ten vehicles were targeted and had their catalytic converters stolen. According to the report, Abington Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 12:30 AM on January 26, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. Of note, in surveillance video, one of suspects can be seen obtaining a blue jack from the MAROON ACURA MDX that they use to lift the targeted vehicle. A still image from surveillance video recovered by Abington Police follows:



247.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

  a. TARGET PHONE 1 utilized cell towers in Weymouth, MA at 1:14 AM, 3:43 AM, 3:45
   AM, 3:46 AM, 3:47 AM and 4:39 AM on January 26, 2023. These cell towers are within
   1 mile from the locations of the thefts in Weymouth, MA.  Engineering data for
   TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in
   Weymouth, MA.

  b. TARGET PHONE 1 utilized cell towers in Abington, MA at 1:17 AM, 1:38 AM, and
   3:12 AM on January 26, 2023. These cell towers are within 1.25 miles from the locations
   of the thefts in Abington, MA.  Engineering data for TARGET PHONE 1 placed it in the
   immediate vicinity of the locations of the thefts in Abington, MA.

248.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE

10 utilized by Santo FELIBERTY relative to the incidents.

  a. TARGET PHONE 10 utilized cell towers in Weymouth, MA at 1:13 AM, 3:47 AM, 4:01
   AM, 4:15 AM, 4:18 AM on January 26, 2023. These cell towers are within 1 mile from
   the locations of the thefts in Weymouth, MA.  Network location data for TARGET
   PHONE 10 placed it in the immediate vicinity of the locations of the thefts in Weymouth,
   MA.

  b. TARGET PHONE 10 utilized cell towers in Abington, MA at 1:17 AM, 1:31 AM, 1:32
   AM, 1:34 AM, 3:06 AM, 3:32 AM, and 3:34 AM on January 26, 2023. These cell towers
   are within 1.25 miles from the locations of the thefts in Abington, MA.  Network location

data for TARGET PHONE 10 placed it in the immediate vicinity of the locations of the thefts in Abington, MA.

249.    Investigators learned that the MAROON ACURA MDX stopped at the Framingham I-90 westbound service plaza at approximately 5:30 AM on January 26, 2023. Investigators obtained the surveillance video for the time that the MAROON ACURA MDX was at Framingham service plaza. At 5:30 AM, DAVILA entered the convenience store at that location. Still images from the surveillance video follow:



234.    Investigators conducted remote surveillance of DAVILA's residence on January 27, 2023. Investigators observed DAVILA handling a blue jack consistent with the jack visible in the video recovered from Abington.  Still images from that remote surveillance follow:



DAVILA handling blue jack. MAROON ACURA MDX in driveway of 799 S. West Street




Close-up of Blue Jack                    Close-up of DAVILA

### SS.    1/31/23, Shrewsbury, MA

235.    According to Shrewsbury Police Reports 2023000003854, 2023000003855, 2023000003857, 2023000003862, 2023000003903, 2023000003883, 2023000003892, 2023000003894,

2023000003901, 2023000003925, 2023000003928, 2023000003929, 2023000003941, 2023000004032, 2023000004034, 2023000004532, 2023000004543, on or about January 30, 2023, Shrewsbury Police received reports of catalytic converter thefts. Based upon review of the reports, sixteen vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. A still image taken of the MAROON ACURA MDX that evening follows:



236.    Shrewsbury Police also received a report from a security guard in one of the location where some of the thefts took place. The security guard reported that at approximately 1:00 AM, he observed a maroon-colored SUV, possibly an Acura, near a Toyota Corolla that was lifted up by a jack. The suspects then observed the guard, quickly lowered the Corolla and sped off in the SUV.

237.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.    TARGET PHONE 1 utilized cell towers in Shrewsbury, MA from 12:40 AM to 6:15 AM on January 31, 2023. The cell towers are within 2 miles from the locations of the thefts in Shrewsbury, MA. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Shrewsbury, MA.

238.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7 utilized by Zachary MARSHALL relative to the incidents.

a.   TARGET PHONE 7 utilized cell towers in Shrewsbury, MA from 12:40 AM to 5:52 AM on January 31, 2023. The cell towers are within 2 miles from the locations of the thefts in Shrewsbury, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Shrewsbury, MA.

239.   Investigators learned that the MAROON ACURA MDX stopped at a Sunoco Gas Station in Springfield, MA at approximately 10:20 PM on January 30, 2023.  Investigators obtained surveillance video from the gas station. In the video, DAVILA can be observed entering the convenience store, making a purchase, and then pumping gas into the MAROON ACURA MDX. Of note, DAVILA is wearing a black Adidas hat and black sneakers with silver piping.  Still images from the surveillance video follow:



240.   Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (utilizing TARGET PHONE 7) on January 30, 2023. Those text messages capture DAVILA and MARSHALL meeting up at the Basketball Hall of Fame around 10:36 PM before heading out to Shrewsbury, MA to commit the thefts.

| Date/Time | Author | Content |
|---|---|---|
| 1/30/2023 9:17:46 PM | DAVILA | I'm going to my crib to get everything together |
| 1/30/2023 9:18:09 PM | MARSHALL | Ok just give me a call when you ready bro |
| 1/30/2023 9:18:23 PM | DAVILA | Aight coo |
| 1/30/2023 10:06:42 PM | DAVILA | I'm on the way to get gas. I'll be at the hall of fame in about 25 minutes |
| 1/30/2023 10:33:17 PM | MARSHALL | I'm pulling up in there |
| 1/30/2023 10:36:37 PM | DAVILA | I'm here |

TT.   2/9/23, Wilmington, MA and Woburn, MA

241.     According to Wilmington Police Report 23-161-OF, on or about February 9, 2023, Wilmington Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converter stolen.  Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in this theft.

242.     According to Woburn Police Reports 23-211-OF, 23-212-OF, 23-213-OF, 23-214-OF, 23-215-OF, 23-216-OF, 23-220-OF, 23-221-OF, and 23-227-OF, on or about February 9, 2023, Woburn Police received reports of catalytic converter thefts. Based upon review of the reports, thirteen vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Woburn Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at 2:41 AM and 3:08 AM on February 9, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Woburn Police follows:



243.     Investigators learned that the MAROON ACURA MDX stopped at a Sunoco Gas Station in Springfield, MA at approximately 10:51 PM on February 8, 2023. Based on review of surveillance video, DAVILA arrived, entered the convenience store, made a purchase of two waters and another beverage, and

then pumped gas into the MAROON ACURA MDX.  While pumping the gas, DAVILA put on a bright

yellow glove to handle an item that he appears to discard. DAVILA entered the driver's seat of the

MAROON ACURA MDX and departed the Sunoco at approximately 11:00 PM on February 8, 2023. Still

images from the surveillance video follow:



244.    Investigators obtained surveillance video from the Hilton Hotel located at the Basketball

Hall of Fame in Springfield, MA. Review of the surveillance showed the following:

    a.  At approximately 11:08 PM on February 8, 2023, the MAROON ACURA MDX arrived
and parked in the parking lot. As it arrived, it parked near a gray Infiniti that was already
parked in the parking lot. A male dressed in black exited the gray Infiniti and a male
dressed in black exited the MAROON ACURA MDX.  The male from the Infiniti then
entered the passenger seat of the MAROON ACURA MDX and the driver of the
MAROON ACURA MDX reentered the driver's seat. The MAROON ACURA MDX
then departs at 11:12 PM on February 8, 2023. The gray Infiniti remains in the parking
lot.

    b.  At 6:09 AM on February 9, 2023, the MAROON ACURA MDX arrives and parks near
the gray Infiniti. The passenger of the MAROON ACURA MDX exits and then enters
the driver's seat of the gray Infiniti. The MAROON ACURA MDX and gray Infiniti then
depart the parking lot at 6:11 AM on February 9. 2023.

245.     Investigators travelled to the location where the gray Infiniti G37X bearing Texas Buyer

Reg. 57432B2 with VIN: JN1CV6AR5AM454787 was parked.  Investigators observed opened and empty

Milwaukee packaging beside and behind where the Infiniti was parked in the public parking lot.  These

packages were from a Milwaukee rechargeable headlamp and a black fleece lined beanie, consistent with

items utilized during the thefts.  The discarded Milwaukee items were seized as evidence and analyzed for

the presence of latent fingerprints. That analysis revealed that a fingerprint associated with MARSHALL

was identified on the packaging.

246.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.  TARGET PHONE 1 utilized a cell tower in Springfield, MA at 11:12 PM on February 8, 2023, and at 6:11 AM on February 9, 2023. This cell tower is within 3000 feet of the Basketball Hall of Fame in Springfield, MA.

    b.  TARGET PHONE 1 utilized a cell tower in Wilmington, MA at 1:14 AM, 1:16 AM, and 1:17 AM on February 9, 2023. This cell tower is within 1 mile from the location of the theft in Wilmington MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the theft in Wilmington, MA.

    c.  TARGET PHONE 1 utilized cell towers in Woburn, MA from 1:33 AM to 4:35 AM on February 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Woburn, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Woburn, MA.

247.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7

utilized by Zachary MARSHALL relative to the incidents.

    a.  TARGET PHONE 7 utilized a cell tower in Springfield, MA at 11:12 PM on February 8, 2023, and at 6:12 AM on February 9, 2023. This cell tower is within 3000 feet of the Basketball Hall of Fame in Springfield, MA

    b.  TARGET PHONE 7 utilized a cell tower in Wilmington, MA at 1:11 AM, 1:13 AM, 1:17 AM, 1:19 AM, 1:21 AM, 1:27 AM, 1:29 AM, and 1:42 AM on February 9, 2023. This cell tower is within 1 mile from the location of the theft in Wilmington, MA. Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the location of the theft in Wilmington, MA.

    c.  TARGET PHONE 7 utilized cell towers in Woburn, MA from 1:35 AM to 4:29 AM on February 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Woburn, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Woburn, MA.

248.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (utilizing TARGET PHONE 7) on February 8, 2023. Those text messages capture DAVILA and MARSHALL meeting up at the Basketball Hall of Fame around 11:00 PM before heading out to Wilmington, MA and Woburn, MA to commit the thefts.

| Date/Time | Author | Content |
| --- | --- | --- |
| 2/8/2023 8:26:58 AM | MARSHALL | Send me the whole list of the codes so I can send to my man's in Florida just all the codes |
| 2/8/2023 6:29:40 PM | MARSHALL | You was trying to go out today ? |
| 2/8/2023 6:30:05 PM | DAVILA | I'll let you know in a few. |
| 2/8/2023 6:30:18 PM | DAVILA | Ima make that list when I get home |
| 2/8/2023 6:30:31 PM | MARSHALL | Ok bro I'm down to do what ever |
| 2/8/2023 6:30:43 PM | DAVILA | Ok coo |
| 2/8/2023 9:25:59 PM | DAVILA | I'm about to head to my crib. You tryna go out? |
| 2/8/2023 9:26:55 PM | MARSHALL | Yea I'm down |
| 2/8/2023 9:27:30 PM | DAVILA | Ok ima go home and get ready |
| 2/8/2023 9:27:47 PM | MARSHALL | Ok |
| 2/8/2023 10:36:31 PM | DAVILA | I'm ready wya |
| 2/8/2023 10:36:50 PM | MARSHALL | I'm on state street |
| 2/8/2023 10:36:58 PM | MARSHALL | At shorty crib waiting |
| 2/8/2023 10:40:28 PM | DAVILA | Ok ima get gas now. Want to leave your car at your house of the hall of fame? |
| 2/8/2023 10:40:47 PM | MARSHALL | I'm come back here she don't work so I can leave it out here |
| 2/8/2023 10:45:31 PM | DAVILA | I'll be at the HOF in 15 min |
| 2/8/2023 10:45:59 PM | MARSHALL | Ok bet leaving now |

## UU.   2/16/23, Marlborough, MA, Northborough, MA

249.     According to Marlborough Police Report 23-1013-OF, on or about February 16, 2023, Marlborough Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in this theft on February 9, 2023.

250.     According to Northborough Police Reports 23000002199-00006298, 2300002202-00006319, 2300002204-00006320, and 2300002230-00007229, on or about February 16, 2023, Northborough Police received reports of catalytic converter thefts. Based upon review of the reports, four vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the report, Northborough Police recovered surveillance video in the area of the thefts and were able to identify a

vehicle involved in the thefts at approximately 5:00 AM on February 16, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Northborough Police follows:

 

251.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

    a.  TARGET PHONE 1 utilized a cell tower in Marlborough, MA from 2:18 AM to 2:30 AM on February 16, 2023. This cell tower is within 2000 feet from the location of the theft in Marlborough, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the theft in Marlborough, MA.

    b.  TARGET PHONE 1 utilized a cell tower in Northborough, MA from 4:48 AM to 5:12 AM on February 16, 2023. This cell tower is within 1.25 miles from the locations of the thefts in Northborough, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Northborough, MA.

252.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7 utilized by Zachary MARSHALL relative to the incidents.

    a.  TARGET PHONE 7 utilized a cell tower in Marlborough, MA from 1:51 AM to 2:20 AM on February 16, 2023. This cell tower is within 2000 feet from the location of the theft in Marlborough, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the location of the theft in Marlborough, MA.

    b.  TARGET PHONE 7 utilized a cell tower in Northborough, MA from 4:48 AM to 5:07 AM on February 16, 2023. This cell tower is within 1.25 miles from the locations of the thefts in Northborough, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Northborough, MA.

253.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (utilizing TARGET PHONE 7) on February 8, 2023. Those text messages capture

DAVILA and MARSHALL meeting up at the Basketball Hall of Fame ("HOF" and "Hall") around 10:50

PM before heading out to Marlborough, MA and Northborough, MA to commit the thefts.

| Date/Time | Author | Content |
|---|---|---|
| 2/15/2023 9:56:22 PM | DAVILA | I'm gettin ready |
| 2/15/2023 9:58:38 PM | MARSHALL | Ok |
| 2/15/2023 10:34:49 PM | DAVILA | Palmer or HOF? |
| 2/15/2023 10:35:47 PM | MARSHALL | I'm at state street so y'all of fame |
| 2/15/2023 10:35:52 PM | MARSHALL | Hall |
| 2/15/2023 10:37:03 PM | DAVILA | Aight coo. Be there in 15 |
| 2/15/2023 10:37:10 PM | MARSHALL | Ok I'm leave here now |
| 2/15/2023 10:37:15 PM | DAVILA | Ok |

## VV.    2/28/23, Auburn, MA, Millbury, MA

254.    According to Millbury Police Reports 23-108-OF, on or about February 28, 2023, Millbury

Police received a report of catalytic converter thefts. Based upon review of the report, seven vehicles were

targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that

the MAROON ACURA MDX was involved in these thefts. Millbury Police recovered surveillance video

in the area of the thefts depicting the suspects at approximately 11:58 PM on February 27, 2023.

255.    According to Auburn Police Reports 23-236-OF, 23-243-OF, 23-275-OF, and 23-277-OF,

on or about February 28, 2023, Auburn Police received reports of catalytic converter thefts. Based upon

review of the reports, two vehicles were targeted and had their catalytic converters stolen. Investigators

know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts.

According to the reports, Auburn Police recovered surveillance video in the area of the thefts and were able

to identify a vehicle involved in the thefts at approximately 3:54 AM on February 28, 2023. This vehicle

appears to match the description of the MAROON ACURA MDX. A still image from surveillance video

recovered by Auburn Police follows:



256.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

     a.   TARGET PHONE 1 utilized a cell tower in Millbury, MA from 11:52 PM on February 27, 2023, to 1:21 AM on February 28, 2023. The cell tower is located within 2000 feet from the location of the thefts in Millbury, MA. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Millbury, MA.

     b.   TARGET PHONE 1 utilized cell towers in Auburn, MA from 3:07 AM to 4:20 AM on February 28, 2023. The cell towers are located within 1 mile from the locations of the thefts in Auburn, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Auburn, MA.

257.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7

utilized by Zachary MARSHALL relative to the incidents.

     a.   TARGET PHONE 7 utilized a cell tower in Millbury, MA from 11:56 PM on February 27, 2023, to 1:21 AM on February 28, 2023. The cell tower is located within 2000 feet from the location of the thefts in Millbury, MA. Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Millbury, MA.

     b.   TARGET PHONE 7 utilized cell towers in Auburn, MA from 3:06 AM to 4:20 AM on February 28, 2023. The cell towers were within 1 mile from the locations of the thefts in Auburn, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Auburn, MA.

**WW.   3/7/23, Hudson, MA, Burlington, MA, Wilmington, MA, Woburn, MA**

258.     According to Hudson Police Report 23HUD-367, on or about March 7, 2023, Hudson Police received a report of a catalytic converter theft. Based upon review of the report, one vehicle was targeted and had its catalytic converter stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in this theft. According to the report, Hudson Police recovered surveillance video in the area of the theft and were able to identify a vehicle involved in the theft at approximately 12:55 AM on March 7, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Hudson Police follows:



259.     According to Wilmington Police Reports 23-263-OF, 23-264-OF, and 23-265-OF, on or about March 7, 2023, Wilmington Police received reports of catalytic converter thefts. Based upon review of the reports, three vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Wilmington Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:40 AM and 4:12 AM on March 7, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Wilmington Police follows:



260.    According to Woburn Police Report 23-370-OF, on or about March 7, 2023, Woburn Police received a report of catalytic converter thefts. Based upon review of the report, two vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts.

261.    According to Burlington Police Reports 23-6741-OF and 23-6747-OF, on or about March 7, 2023, Burlington Police received report of catalytic converter thefts. Based upon review of the reports, four vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. Burlington Police recovered surveillance video in the area of the thefts depicting the suspects at approximately 1:26 AM on March 7, 2023.

262.    Additionally, Burlington Police noted that they engaged in a chase of the MAROON ACURA MDX at approximately 3:05 AM, reaching over 60 mph in a 30-mph zone.  The MAROON ACURA MDX then got onto I-95 at which point the pursuit was discontinued. Burlington Police noted that the MAROON ACURA MDX "cut another vehicle off as it merged onto I-95 South at an extremely high rate of speed."  Investigators know from review of the historical GPS tracking data for the MAROON ACURA MDX that the vehicle reached 86 mph as it travelled on Middlesex Turnpike at 3:05 AM.  Once the MAROON ACURA MDX entered onto I-95 southbound, it reached a speed of 116 mph at 3:07:21 AM.

263.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.   TARGET PHONE 1 utilized cell towers in Wilmington, MA and Woburn, MA from 3:26 AM to 5:44 AM on March 7, 2023. The cell towers were within 1 mile from the locations of the thefts in Wilmington, MA and Woburn, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Wilmington, MA and Woburn, MA.

264.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7

utilized by Zachary MARSHALL relative to the incidents.

    a.   TARGET PHONE 7 utilized a cell tower in Hudson, MA at 12:30 AM on March 7, 2023. This cell tower is 500 feet from the location of the theft in Hudson, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the location of the theft in Hudson, MA.

    b.   TARGET PHONE 7 utilized a cell tower in Woburn, MA at 2:25 AM, 3:32 AM, 4:57 AM, 4:58 AM, and 5:25 AM on March 7, 2023. This cell tower is 2000 feet from the location of the theft in Woburn, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the location of the theft in Woburn, MA. This cell tower is within 2 miles from the locations of the theft in Wilmington, MA.

265.    Investigators obtained surveillance video from the Framingham westbound rest stop on I-

90.  Surveillance video depicts the MAROON ACURA MDX arriving, DAVILA and MARSHALL exiting

the vehicle and entering the rest stop convenience store at approximately 6:13 AM on March 7, 2023.

DAVILA and MARSHALL proceed through to the McDonald's at the rest stop, apparently make

purchases, and then exited at approximately 6:30 AM on March 7, 2023.  Still images of DAVILA and

MARSHALL entering and exiting the Framingham rest area follow:



| Entering | Exiting with McDonald's purchases |

### XX.    3/9/23, Auburn, MA, Bedford, MA, Billerica, MA

266.    According to Auburn Police Reports 23-275-OF, and 23-277-OF, on or about March 9, 2023, Auburn Police received reports of catalytic converter thefts. Based upon review of the reports, three vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Auburn Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Auburn Police follows:



267.    According to Billerica Police Reports 2023-0503, and 2023-0533, on or about March 9, 2023, Billerica Police received reports of catalytic converter thefts. Based upon review of the reports, four vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Billerica Police recovered surveillance video in the area of the thefts and were able to identify a vehicle

involved in the thefts at approximately 1:42 AM and 3:11 AM on March 9, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. Still images from surveillance video recovered by Billerica Police follow:

 

268.    According to Bedford Police Reports 2023-2749, and 2023-2751, on or about March 9, 2023, Bedford Police received reports of catalytic converter thefts. Based upon review of the reports, two vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Bedford Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 3:39 AM on March 9, 2023. This vehicle appears to match the description of the MAROON ACURA MDX. A still image from surveillance video recovered by Bedford Police follows:



269.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

   a.   TARGET PHONE 1 utilized cell towers in Auburn, MA at 1:37 AM, 4:10 AM, and 7:37 AM on March 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Auburn, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Auburn, MA.

   b.   TARGET PHONE 1 utilized cell towers in Bedford, MA and Billerica, MA from 1:39 AM to 3:50 AM on March 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Billerica, MA and Bedford, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts in Billerica, MA and Bedford, MA.

270.     Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7 utilized by Zachary MARSHALL relative to the incidents.

   a.   TARGET PHONE 7 utilized a cell tower in Auburn, MA from 4:33 AM to 5:13 AM on March 9, 2023. This cell tower is within 3000 feet from the location of the theft in Auburn, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the location of the theft in Auburn, MA.

   b.   TARGET PHONE 7 utilized cell towers in Bedford, MA and Billerica, MA from 1:40 AM to 3:58 AM on March 9, 2023. The cell towers are within 2 miles from the locations of the thefts in Billerica, MA and Bedford, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts in Billerica, MA and Bedford, MA.

## YY.     3/16/23, Sterling, MA

271.     According to Sterling Police Reports 23-1865-OF, 23-1868-OF, on or about March 16, 2023, Sterling Police received reports of catalytic converter thefts.  Based upon review of the reports, twenty vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Sterling Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 1:36 AM on March 16, 2023. This vehicle appears to match the description of the MAROON ACURA MDX.  A still image from the surveillance video recovered by Sterling Police follows:



272.     Historical GPS tracking data for the MAROON ACURA MDX showed that it left DAVILA's residence at approximately 10:30 PM on March 15, 2023, and travelled to a residence associated with MARSHALL in Thorndike, MA.  From there, the MAROON ACURA MDX travelled to Sterling, MA, and the location of the thefts into the morning of March 16, 2023.  At approximately 2:49 AM on March 16, 2023, the MAROON ACURA MDX stopped briefly a residence associated with MARSHALL in Thorndike, MA, and then travelled back to DAVILA's residence.

### ZZ.     3/21/23, Leominster, MA, and Fitchburg, MA

273.     According to Leominster Police Reports 23-12441-OF, 23-12492-OF, 23-12493-OF, 23-12521-OF, 23-12547-OF, 23-12557-OF, 23-12562-OF, 23-12566-OF, 23-12876-OF on or about March 21, 2023, Leominster Police received reports of catalytic converter thefts. Based upon review of the reports, thirteen vehicles were targeted and had their catalytic converters stolen. Investigators know from historical GPS tracking data that the MAROON ACURA MDX was involved in these thefts. According to the reports, Leominster Police recovered surveillance video in the area of the thefts and were able to identify a vehicle involved in the thefts at approximately 12:05 AM on March 21, 2023. This vehicle appears to match the description of the MAROON ACURA MDX.  A still image from the surveillance video recovered by Leominster Police follows:



## VI.   MONEY LAUNDERING CONSPIRACY: MONETIZATION OF STOLEN CATALYTIC CONVERTERS

274.    Since the precious metals within catalytic converters are not readily accessible, the thieves must engage in transactions with the stolen catalytic converters in order to monetize them. As noted above, TORRES has been identified as a large-scale buyer of stolen catalytic converters, who in turn transports the stolen catalytic converters to entities that extract the precious metals from the core of the catalytic converters. The core buyers that TORRES has been identified to have used thus far are all located outside of Massachusetts. As a result, in order to monetize the stolen catalytic converters, TORRES transports them across state lines into other states, such as Connecticut, or New Jersey – the states where the identified core buyers, Downpipe Depot, and DG Auto were located.  TORRES would receive a set amount per catalytic converter and pay a lesser figure to the thieves such as DAVILA. Through this means, TORRES earns a profit serving as a middle-man and an ostensible legitimate cut-out for the core buyers, employing the shell company SCRAPGUYS413 LLC.

275.    Once the stolen catalytic converters were delivered, TORRES would receive payment in cash, CashApp, electronic transfer, and wire transfer from the core buyers, and utilize the funds to pay the thieves.  Consequently, the Defendants in this case agreed to conduct financial transactions, knowing that the property involved in the financial transactions represented the proceeds of interstate transportation of stolen property in violation of 18 U.S.C. § 2314.

### A.    TORRES Text Messages with DAVILA

276.    In the course of this investigation, investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and TORRES (utilizing a phone number ending in 5858).  In the text message conversation, DAVILA and TORRES discuss prices and timing of deliveries of catalytic converters that DAVILA will bring to TORRES.  DAVILA also sends screen captures of lists: stating the number, make and model of converters that he drops off and the date and amount he is owed, in order to memorialize the transaction.[15]  The dates and times of these drop offs, and related Notes are generally within a day or two of each evening where DAVILA engaged in catalytic converter thefts (described above).  DAVILA also sends pictures of the catalytic converters to query prices and discuss their illicit business.  Pertinent text messages between DAVILA (utilizing TARGET PHONE 1) and TORRES (utilizing TARGET PHONE 3) are contained in APPENDIX B to this affidavit.

### B.    DAVILA Transactions with TORRES

#### 1.    March 7, 2023, Transfer

277.    Investigators know that Rafael DAVILA and MARSHALL conducted catalytic converter thefts throughout the Hudson, Burlington, Wilmington, and Woburn areas during the overnight hours of Tuesday, March 6, 2023, into Wednesday, March 7, 2023, utilizing the MAROON ACURA MDX. This sequence is described above.  Upon completion of these thefts, historical GPS tracking data, corroborated by remote surveillance, confirmed that DAVILA and the MAROON ACURA MDX arrived back at his residence in Feeding Hills at 7:44 AM on March 7, 2023.

278.    On March 7, 2022, at 2:10 PM, DAVILA and the MAROON ACURA MDX traveled to the area of 87 Oak Street in Springfield, arriving at 2:39 PM. Investigators observed the following:

   a.    MAROON ACURA MDX backed up to a blue GMC Envoy parked in the driveway of 87 Oak Street, Springfield, MA. The GMC Envoy was parked with its rear cargo door open. DAVILA opened the rear cargo hatch door of the MAROON ACURA MDX, allowing for both vehicles to be directly facing one another, just a few feet away. Jose TORRES approached and stood next to DAVILA.

---

[15] These lists are screen captures of "Notes" taken by DAVILA that he transmitted to TORRES.

b. DAVILA loaded dozens of catalytic converters from the rear of the Acura MDX into the rear of the GMC Envoy. DAVILA then accessed the rear driver-side seat of the MAROON ACURA MDX and proceeded to load more catalytic converters into the rear cargo area of the GMC Envoy. In all, DAVILA loaded more than 40 catalytic converters from the MAROON ACURA MDX into the GMC Envoy.

c. At 2:54 PM, DAVILA loaded the last of the catalytic converters into the GMC Envoy, then covered the catalytic converters with a black cloth so as to hide their presence in the rear of the vehicle. One minute later, R. DAVILA closed the rear cargo door of the GMC Envoy, at which point the registration of the GMC Envoy is observed to be Massachusetts 912MN5.

d. Still images depicting DAVILA, TORRES, and the GMC Envoy loaded with catalytic converters follow:



*Catalytic Converters Loaded in Back of GMC Envoy*




*R. DAVILA*                                      *TORRES*

279.    At 3:01 PM, a third individual unknown individual (UNSUB), spoke with DAVILA and TORRES. At 3:02 PM, DAVILA entered the driver's seat of the MAROON ACURA MDX and departed the area.

280.    At 3:21 PM, UNSUB got into the GMC Envoy and drove away. The GMC Envoy is then believed to have travelled directly to Connecticut and into New York, based on the license plate reader information.  Based upon this sequence, and other evidence gathered in this investigation, investigators believe that TORRES received the catalytic converters stolen by DAVILA and then arranged the transportation of the stolen catalytic converters to scrap dealers located in other states to sell them.

                    *2.    March 16, 2023 Transfer*

281.    Investigators are aware, based on physical and electronic surveillance, as well as catalytic converter thefts reported by various local police departments, that DAVILA and an as-yet unidentified second individual conducted catalytic converter thefts throughout the Hudson, Burlington, Wilmington, and Woburn areas during the overnight hours of Tuesday, March 15, 2023, into Wednesday, March 16, 2023, while utilizing the MAROON ACURA MDX.  This sequence is described above.

282.    On March 16, 2023, at 2:27 PM, a black Suburban being driven by DAVILA arrived at 87

Oak Street in Springfield, MA and backed into the driveway. No other vehicles are present. DAVILA exited

the Suburban, opened the garage, and proceeded to unload catalytic converters into the garage.  DAVILA

finished unloading the Suburban, closed the garage door, and departed at 2:48 PM.  Still images of DAVILA

unloading catalytic converters from the Suburban follow:



283.    On March 16, 2023, at 4:01 PM, a third party ("UNSUB") arrived at 87 Oak in an Acura

sedan and backs up to the garage.  UNSUB opened the garage and proceeded to load dozens of catalytic

converters into the trunk and rear of the Acura.  TORRES, wearing a bright gold sweatshirt, then arrived

and assisted UNSUB in loading the catalytic converters. Once they completed loading the Acura, TORRES

then handed UNSUB an amount of cash and UNSUB drove away at 4:14 PM.  Still images of TORRES

and UNSUB loading the Acura follow.



### C.    TORRES Transactions with Downpipe Depot & Recycling

284.    According to agents of the Bureau of Alcohol, Tobacco and Firearm (ATF), Jose TORRES, a/k/a "Goldy" was a large-scale seller of catalytic converters to a Connecticut-based purchaser of catalytic converters known as Downpipe Depot & Recycling, LLC.[16]   TORRES is believed to have sold a large quantity of stolen catalytic converters to Kolitsas in Connecticut from August 2021 to June 2022,[17] including hundreds of converters that TORRES received from DAVILA.

285.    Investigators have reviewed the materials provided by ATF related to the Kolitsas case. Kolitsas operated Downpipe, which was an entity that would purchase stolen catalytic converters from individuals and then transport those converters to refiners located in New York.   Investigators were provided with a lengthy text message conversation between Jose TORRES (utilizing the

---

[16] The owner of that entity, Alexander Kolitsas, Bryant Bermudez, and a number of other individuals have since been charged federally in the District of Connecticut with interstate transportation of stolen property and money laundering offenses related to stolen catalytic converters. See United States v. Kolitsas, et. al., Docket No. 22-cr-00171-SVN (D. Conn).

[17] On June 1, 2022, a search warrant was executed at the premises of Downpipe Depot, which is believed to have caused their operations to cease.

"Goldy.Torres.357" Facebook account) and Alexander Kolitsas taking place over Facebook. These Facebook messages between TORRES and Kolitsas commence on August 2, 2021, and continue through May 26, 2022, and were contained in the data and information obtained by ATF investigators pursuant to a search warrant issued by the District of Connecticut to Facebook.

286.    Over the course of hundreds of Facebook messages, TORRES and Kolitsas discuss prices, coordinate payments, and arrange deliveries of hundreds of catalytic converters to locations in Connecticut specified by Kolitsas.   From the content of the messages, investigators believe that TORRES was purchasing stolen catalytic converters from multiple individuals in the Springfield area (including DAVILA) and then bringing large groups of stolen converters to Kolitsas in Connecticut for resale.   An example of the conversation between TORRES (utilizing the Goldy.Torres.357 Account, Facebook ID "100028898328985") and Kolitsas (using the Facebook ID "100069416026625") follows:

| Date | Author Facebook ID | Content |
|------|--------------------|---------|
| 08/02/2021 | 100028898328985 (Torres) | Good morning u buy cats in the ct area? |
| 08/02/2021 | 100069416026625 (Kolitsas) | Yes I do! I buy lots |
| 08/02/2021 | 100069416026625 (Kolitsas) | I buy quite a bit of pieces in CT. What do you have? I don't see anyone local   paying better |
| 08/02/2021 | 100028898328985 (Torres) | Goldy sent a photo. |
| 08/02/2021 | 100069416026625 (Kolitsas) | Double shield. $1200 |
| 08/02/2021 | 100028898328985 (Torres) | I got a few pieces I only get like 20 /30 a week I buy a lot of junk cars small business llc |
| 08/02/2021 | 100069416026625 (Kolitsas) | That's what's up. I have an LLC as well. I'll buy whatever pieces you have,  any questions or price quotes you need just send them my way. |
| 08/02/2021 | 100028898328985 (Torres) | I 3 of those right now a ral 3 biscuit and no number 3 biscuit |
| 08/02/2021 | 100069416026625 (Kolitsas) | I work with lots of people who junk cars. I pay well and always respond. |
| 08/02/2021 | 100069416026625 (Kolitsas) | YC2C? |
| 08/02/2021 | 100028898328985 (Torres) | Got a ea6 stick how much |
| 08/02/2021 | 100069416026625 (Kolitsas) | Which RAL? |
| 08/02/2021 | 100069416026625 (Kolitsas)) | Haven't clean it good yet I just noticed the ral I'll check in a bit |
| 08/02/2021 | 100069416026625 (Kolitsas) | 1200 / 1200 / 1200 / 1020-1270 depending which RAL / 360 No code 3 biscuit / 1520 for Gd3/Ea6 set |
| 08/02/2021 | 100028898328985 (Torres) | I can meet u today bring u a few |
| 08/02/2021 | 100028898328985 (Torres) | The no number 3 biscuit I get 650 |
| 08/02/2021 | 100069416026625 (Kolitsas) | Have a picture of it? |
| 08/02/2021 | 100069416026625 (Kolitsas) | Double or single shield? |
| 08/02/2021 | 100028898328985 (Torres) | I'll send u picture in a few |
| 08/02/2021 | 100028898328985 (Torres) | Can u meet or u got a spot to bring them? |
| 08/02/2021 | 100069416026625 (Kolitsas) | Sounds good man. The double shield 3 biscuit I can do 650. I usually meet  people at my dad's restaurant just because it's in a nice small town right off  the highway and always safe |
| 08/02/2021 | 100028898328985 (Torres) | We're at |
| 08/02/2021 | 100069416026625 (Kolitsas) | Maples Restaurant / 725 Straits Turnpike / Middlebury, CT / 06762 |
| 08/02/2021 | 100069416026625 (Kolitsas) | My day is pretty open as of right now, so let me know what time you're  thinking and obviously I will work around you |
| 08/02/2021 | 100028898328985 (Torres) | Iam not to far 45 min away Gps says I can meet there at 1 |
| 08/02/2021 | 100069416026625 (Kolitsas) | Let's do it. Sounds good. |

| 08/02/2021 | 100028898328985 (Torres) | Iam bring like 15 pieces different things |
| 08/02/2021 | 100069416026625 (Kolitsas) | Sounds good bro. I'll show you how I work. I think you'll enjoy selling to me |
| 08/02/2021 | 100069416026625 (Kolitsas) | About as easy, no bullshit and responsive as people get |
| 08/02/2021 | 100028898328985 (Torres) | Cool I'll bring u alot of business to see u then |
| 08/02/2021 | 100069416026625 (Kolitsas) | Sound good |

287.   The above conversation is the beginning of the text messages between TORRES and Kolitsas.  In this exchange, TORRES and Kolitsas discuss the sale of catalytic converters that they refer to as "pieces." TORRES informs Kolitsas he receives 20/30 converters a week. TORRES then asks how much Kolitsas is paying for a particular converter (an "ea6 stick") and after receiving prices, TORRES says he will bring a few that day.  TORRES then states he will be bringing a lot of business to Kolitsas.

288.   Another exchange between TORRES and Kolitsas that took place over Facebook on December 29, 2021, into December 30, 2021, follows:

| Date | Author Facebook ID | Content |
|---|---|---|
| 12/29/2021 | 100028898328985 (Torres) | [PHONE NUMBER ENDING IN 8233] |
| 12/29/2021 | 100028898328985 (Torres) | Zell to that number it's my mom's [MO] |
| 12/29/2021 | 100069416026625 (Kolitsas) | Nah for real though. Do what you gotta do bro. I'll pay app price and round up  on everything |
| 12/29/2021 | 100069416026625 (Kolitsas) | Like I've been doing |
| 12/29/2021 | 100028898328985 (Torres) | ?? |
| 12/29/2021 | 100069416026625 (Kolitsas) | When are they coming? |
| 12/29/2021 | 100069416026625 (Kolitsas) | And who is it |
| 12/29/2021 | 100028898328985 (Torres) | Cuz [D] |
| 12/29/2021 | 100028898328985 (Torres) | Should be getting there |
| 12/29/2021 | 100069416026625 (Kolitsas) | Tell him to pull up next to my truck |
| 12/29/2021 | 100069416026625 (Kolitsas) | Ask him how far |
| 12/29/2021 | 100028898328985 (Torres) | 10 min he said he can't see |
| 12/29/2021 | 100069416026625 (Kolitsas) | Lol |
| 12/29/2021 | 100028898328985 (Torres) | It's mad cloudy or something lol |
| 12/29/2021 | 100069416026625 (Kolitsas) | Mad foggy |
| 12/29/2021 | 100028898328985 (Torres) | Yea that lol |
| 12/29/2021 | 100069416026625 (Kolitsas) | I rounded each code up. One of the pills were completely hollow, I showed  your cousin. $7400 exactly |
| 12/29/2021 | 100069416026625 (Kolitsas) | You sent a photo. |
| 12/29/2021 | 100069416026625 (Kolitsas) | About 1-2% higher than yesterday's prices |
| 12/29/2021 | 100069416026625 (Kolitsas) | Idk if I can send all that but I'll try |
| 12/29/2021 | 100028898328985 (Torres) | ?? |
| 12/29/2021 | 100069416026625 (Kolitsas) | I'll send 3600 now and then rest in a couple hours because I'm sure I'll be  awake after midnight |
| 12/30/2021 | 100069416026625 (Kolitsas) | I'll send 3400 and he'll send the rest |
| 12/30/2021 | 100069416026625 (Kolitsas) | I'll figure it out |
| 12/30/2021 | 100028898328985 | ?? |
| 12/30/2021 | 100069416026625 (Kolitsas) | I owe you 3k still. His Zelle limit is 1k. Can I try with Venmo or PayPal? I'll  have cash in the next few hours too |
| 12/30/2021 | 100028898328985 (Torres) | It's fine bro don't stress it |
| 12/30/2021 | 100069416026625 (Kolitsas) | I just don't like owing anyone anything. |
| 12/30/2021 | 100028898328985 (Torres) | How bout cash app |
| 12/30/2021 | 100069416026625 (Kolitsas) | Cashapp is maxed out lol |
| 12/30/2021 | 100069416026625 (Kolitsas) | End of the month gets rough with sending |
| 12/30/2021 | 100028898328985 (Torres) | Lol I might be goin home later |

289.     In this exchange, TORRES instructs Kolitsas to send him money for recently sold catalytic converters to TORRES' mother via the cash transfer application Zelle ("Zell to that number it's my mom's").  TORRES informs Kolitsas that his cousin ("Darwin") will be delivering the converters and they coordinate the timing of his arrival. Kolitsas then informs TORRES that he rounded up the prices for the converters and that one of the converters did not have any cores ("One of the pills were completely hollow"). Kolitsas states that he will pay TORRES $7,400 for the converters and coordinates the amounts that he will be sending via cash transfer applications.

290.     Another exemplary exchange between TORRES and Kolitsas that took place over Facebook on March 27, 2022, follows:

| Date | Author | Author Facebook ID |
|------|--------|--------------------|
| 03/27/2022 | 100028898328985 (Torres) | Yo yo yo |
| 03/27/2022 | 100069416026625 (Kolitsas) | What's up |
| 03/27/2022 | 100028898328985 (Torres) | Got like 50 piece for u |
| 03/27/2022 | 100028898328985 (Torres) | Tomorrow |
| 03/27/2022 | 100069416026625 (Kolitsas) | Yes sir |
| 03/27/2022 | 100069416026625 (Kolitsas) | Drop off Tuesday so perfect |
| 03/27/2022 | 100028898328985 (Torres) | Want grab 3 3lm sticks my boy got I ain't grab em I rand out cash |
| 03/27/2022 | 100028898328985 (Torres) | You missed a call from Goldy. |
| 03/27/2022 | 100069416026625 (Kolitsas) | I'm gonna be busy the rest of the night |
| 03/27/2022 | 100028898328985 (Torres) | Cash app me I'll bring em down |
| 03/27/2022 | 100069416026625 (Kolitsas) | Don't bring them till tomorrow |
| 03/27/2022 | 100028898328985 (Torres) | Yea I know lol |
| 03/27/2022 | 100069416026625 (Kolitsas) | How much |
| 03/27/2022 | 100028898328985 (Torres) | 3 |
| 03/27/2022 | 100069416026625 (Kolitsas) | $300 |
| 03/27/2022 | 100028898328985 (Torres) | Lol |
| 03/27/2022 | 100028898328985 (Torres) | 3000 it's 3 of them |
| 03/27/2022 | 100069416026625 (Kolitsas) | I'm at like 960 each on them for you |
| 03/27/2022 | 100069416026625 (Kolitsas) | Just so you know |
| 03/27/2022 | 100028898328985 (Torres) | Danmmm lol |
| 03/27/2022 | 100069416026625 (Kolitsas) | Tell dude to fuck off |
| 03/27/2022 | 100028898328985 (Torres) | 2880 |
| 03/27/2022 | 100028898328985 (Torres) | Can't he just bring me 40 pieces lol |
| 03/27/2022 | 100028898328985 (Torres) | I give him 800 a stick usually |
| 03/27/2022 | 100069416026625 (Kolitsas) | I pay 850 usually |
| 03/27/2022 | 100069416026625 (Kolitsas) | I'll send 3000 I'm just saying that right now I'm at 960 |
| 03/27/2022 | 100069416026625 (Kolitsas) | Id cashapp let's me |
| 03/27/2022 | 100028898328985 (Torres) | K |
| 03/27/2022 | 100028898328985 (Torres) | Hopefully the market goes up in the morning lol |
| 03/27/2022 | 100069416026625 (Kolitsas) | I really hope so |
| 03/27/2022 | 100069416026625 (Kolitsas) | Seems to have gone everyday for 3 weeks straight |
| 03/27/2022 | 100069416026625 (Kolitsas) | Down* everyday |
| 03/27/2022 | 100028898328985 (Torres) | I got 37 zuzu lol |
| 03/27/2022 | 100069416026625 (Kolitsas) | Solid |

291.     In this exchange, TORRES informs Kolitsas that he has 50 converters to bring down ("Got like 50 pieces for u" "Tomorrow").  TORRES then asks Kolitsas if he wants to buy three expensive

converters ("3lm sticks") that his customer has, but that TORRES was unable to buy them because he ran out of cash ("Want grab 3 3lm sticks my boy got I ain't grab em I rand out cash").  TORRES asks Kolitsas to send TORRES money via Cashapp so he can buy the expensive converters ("Cash app me I'll bring em down").  Kolitsas instructs TORRES to not bring the expensive converters until the next day, and then confirms the price of $960 for the "3lm stick".  They then discuss how much to pay TORRES' customer, and Kolitsas indicates he will send TORRES $3,000 via Cashapp for the three expensive converters.  TORRES then informs Kolitsas that he also has 37 Isuzu converters ("I got 37 zuzu lol").

292.    Additionally, investigators learned that Downpipe Depot and Recycling ("Downpipe") employed a point-of-sale system that was recovered during their investigation. ATF investigators provided the associated records for payments made by Kolitsas to those from whom he was purchasing catalytic converters.  According to the ATF investigators associated with the case, this point-of-sale system at Downpipe was believed to have been utilized from January 2022 through June 1, 2022, when the ATF investigation concluded with the execution of search warrants. The documents related to the point-of-sale system listed an index of all payments issued by Downpipe Depot and Recycling by recipient. Among the entities who received payments was an entity named "SCRAPGUYS413LLC", which investigators know to be an entity formed by TORRES. The internal account information for Downpipe identified the SCRAPGUYS413LLC account as being associated with a "Jose" "Torres."  Investigators have reviewed the call detail records for Jose TORRES' phone number ending in 5858 and observed historical calls to phone numbers known to have been used by Kolitsas.

293.    According to the payment ledger, SCRAPGUYS413LLC was paid approximately $338,380 by Kolitsas during the period of January 2022 through May 2022 for catalytic converters that investigators believe to have been stolen by DAVILA and other coconspirators. The following is the ledger of payments that were issued to SCRAPGUYS413LLC by TORRES:

| Payment Date | Company Name | Invoice Number | Invoice Date | Total $ |
|---|---|---|---|---|
| 5/20/2022 | SCRAPGUYS413LLC | I220520924 | 5/20/2022 | 17560 |
| 5/2/2022 | SCRAPGUYS413LLC | I220502817 | 5/2/2022 | 8700 |
| 4/15/2022 | SCRAPGUYS413LLC | I220415744 | 4/15/2022 | 17800 |
| 4/5/2022 | SCRAPGUYS413LLC | I220405683 | 4/5/2022 | 7550 |

| 4/1/2022 | SCRAPGUYS413LLC | I220401653 | 4/1/2022 | 11000 |
|---|---|---|---|---|
| 3/28/2022 | SCRAPGUYS413LLC | I220328612 | 3/28/2022 | 19300 |
| 3/27/2022 | SCRAPGUYS413LLC | I220327606 | 3/27/2022 | 3000 |
| 3/25/2022 | SCRAPGUYS413LLC | I220325585 | 3/25/2022 | 8150 |
| 3/16/2022 | SCRAPGUYS413LLC | I220316522 | 3/16/2022 | 9700 |
| 3/15/2022 | SCRAPGUYS413LLC | I220315513 | 3/15/2022 | 9780 |
| 3/14/2022 | SCRAPGUYS413LLC | I220314498 | 3/14/2022 | 15700 |
| 3/10/2022 | SCRAPGUYS413LLC | I220311474 | 3/10/2022 | 7040 |
| 3/9/2022 | SCRAPGUYS413LLC | I220309456 | 3/9/2022 | 14250 |
| 3/7/2022 | SCRAPGUYS413LLC | I220307440 | 3/7/2022 | 12580 |
| 3/4/2022 | SCRAPGUYS413LLC | I220304417 | 3/4/2022 | 10005 |
| 3/2/2022 | SCRAPGUYS413LLC | I220302406 | 3/2/2022 | 7280 |
| 2/27/2022 | SCRAPGUYS413LLC | I220227374 | 2/27/2022 | 6100 |
| 2/21/2022 | SCRAPGUYS413LLC | I220221319 | 2/21/2022 | 700 |
| 2/21/2022 | SCRAPGUYS413LLC | I220221321 | 2/21/2022 | 11705 |
| 2/19/2022 | SCRAPGUYS413LLC | I220219303 | 2/19/2022 | 9110 |
| 2/15/2022 | SCRAPGUYS413LLC | I220215266 | 2/15/2022 | 17530 |
| 2/10/2022 | SCRAPGUYS413LLC | I220210243 | 2/10/2022 | 14000 |
| 2/7/2022 | SCRAPGUYS413LLC | I220208219 | 2/7/2022 | 41700 |
| 2/6/2022 | SCRAPGUYS413LLC | I220206211 | 2/6/2022 | 5000 |
| 2/5/2022 | SCRAPGUYS413LLC | I220206212 | 2/5/2022 | 3500 |
| 2/3/2022 | SCRAPGUYS413LLC | I220128130 | 1/28/2022 | 5000 |
| 2/3/2022 | SCRAPGUYS413LLC | I220203183 | 2/3/2022 | 8100 |
| 2/1/2022 | SCRAPGUYS413LLC | I220201164 | 2/1/2022 | 14150 |
| 1/31/2022 | SCRAPGUYS413LLC | I220201159 | 1/31/2022 | 10070 |
| 1/28/2022 | SCRAPGUYS413LLC | I220128135 | 1/28/2022 | 12320 |
| | | | **TOTAL** | **$338,380** |

294.     During their investigation, ATF was able to seize CCTV camera footage from Downpipe Depot's primary location in Connecticut.  Downpipe Depot had several cameras installed in and around the building where the catalytic convertors were being delivered.  One of the cameras was positioned directly over the main entrance to the garage where the catalytic convertors were offloaded.

295.     On March 14, 2022, TORRES, Kolitsas and Bryant Bermudez, a/k/a Bryant Li (an employee of Downpipe Depot who was also indicted) had a conversation over Facebook messenger that follows:

| Date | Author Facebook ID | Content |
|---|---|---|
| 3/14/2022 | (Goldy Torres) 100028898328985 | Ya at the spot |
| 3/14/2022 | (Alex Kolitsas) 100069416026625 | Bryant is. I'm in Long Island about to unload |
| 3/14/2022 | (Goldy Torres) 100028898328985 | Iam send my cuz up |
| 3/14/2022 | (Bryant Li) 100012161740609 | Yessir bro |
| 3/14/2022 | (Bryant Li) 100012161740609 | What time |
| 3/14/2022 | (Goldy Torres) 100028898328985 | In like n hour |
| 3/14/2022 | (Bryant Li) 100012161740609 | Okay |

| 3/14/2022 | (Bryant Li) 100012161740609 | Cool |
| 3/14/2022 | (Goldy Torres) 100028898328985 | On the way |
| 3/14/2022 | (Goldy Torres) 100028898328985 | He Pulling up |

296.     On March 14, 2022, at 1:09 PM (time shown on camera), a black, 4 door, Toyota Tacoma with Massachusetts tag 1HGW68 pulls into the garage.  A male driver wearing a San Francisco 49ers winter hat gets out and walks to the back of the truck.  The two workers open the tail gate and tunnel cover.  The back of the Tacoma is full of catalytic convertors.  They unloaded 27 convertors.  There is a Downpipe invoice for $9,700 to SCRAPGUYS413 LLC that appears to match this transaction.   Still images from the Downpipe surveillance system follow:



297.     On March 16, 2022, TORRES and Kolitsas had a conversation over Facebook messenger that follows:

| Date | Author Facebook ID | Content |
| --- | --- | --- |
| 3/16/2022 | (Goldy Torres) 100028898328985 | Bout to go up |
| 3/16/2022 | (Alex Kolitsas) 100069416026625 | Word |
| 3/16/2022 | (Goldy Torres) 100028898328985 | Hereeeeee |

298.     On March 16, 2022, at 1:08 PM (time shown on camera), a silver Hyundai with Massachusetts tag number 1CFB67 pulls into the garage.  TORRES gets out of the passenger seat, they open the trunk and start unloading catalytic convertors.  There are 17 catalytic convertors unloaded from the vehicle.  There is a Downpipe invoice for $9,700 to SCRAPGUYS413 LLC that appears to match this

transaction.   They leave the garage at 1:52 PM.  A still image from the Downpipe surveillance system follows:



299.    On April 1, 2022, TORRES and Kolitsas had a conversation over Facebook messenger that follows:

| Date | Author Facebook ID | Content |
|------|--------------------|---------|
| 04/01/2022 | (Goldy Torres) 100028898328985 | Yo Yo |
| 04/01/2022 | (Alex Kolitsas) 100069416026625 | Yo |
| 04/01/2022 | (Alex Kolitsas) 100069416026625 | How much you have |
| 04/01/2022 | (Goldy Torres) 100028898328985 | Like 20 pieces |
| 04/01/2022 | (Goldy Torres) 100028898328985 | I'll be there in like n hour |

300.    On April 1, 2022, at 1:18 PM (time shown on camera), a white UHaul rental van pulled into the garage.  TORRES gets out of the passenger side and a woman identified as TORRES's girlfriend gets out of the driver side door.  TORRES is wearing the same camouflage backpack across his chest that he wore last trip.  The van is pulled in front first, so a worker gets in the van and turns the van around so the van can be unloaded from the back.  They unload approximately 20 catalytic convertors. There is a Downpipe invoice for $9,700 to SCRAPGUYS413 LLC that appears to match this transaction.  Still images from the Downpipe surveillance system follow:

 

301.    On April 5, 2022, TORRES and Bermudez had a conversation over Facebook messenger

that follows:

| Date | Author Facebook ID | Content |
|------|-------------------|---------|
| 04/05/2022 | Goldy Torres 100028898328985 | What's good you at the spot |
| 04/05/2022 | Bryant Li 100012161740609 | Ya at the spot |
| 04/05/2022 | Goldy Torres 100028898328985 | I'm on my way there bro |
| 04/05/2022 | Goldy Torres 100028898328985 | 10 min out bro |

302.    On April 5, 2022, at 12:50 PM (time shown on camera), a Honda bearing Massachusetts

tag 1HMJ22, drove into the garage.  TORRES gets out of the passenger side door.  TORRES' girlfriend

gets out of the driver side door.  TORRES immediate went to the trunk and opened it, there were several

catalytic convertors in the trunk.  TORRES' girlfriends helps unload the convertors and they unload 19

convertors in total.  There is a Downpipe invoice for $9,700 to SCRAPGUYS413 LLC that appears to

match this transaction.  TORRES is paid in cash and leaves at 1:17 PM. Still images from the Downpipe

surveillance system follow:



303.   On April 15, 2022, TORRES and Bermudez had a conversation over Facebook

messenger that follows:

| Date | Author Facebook ID | Content |
|------|-------------------|---------|
| 04/15/2022 | Goldy Torres 100028898328985 | Ya goin to be there tomorrow to go up |
| 04/15/2022 | Bryant Li 100012161740609 | Yessir bro around noon |
| 04/15/2022 | Bryant Li 100012161740609 | You coming for 12? |
| 04/15/2022 | Goldy Torres 100028898328985 | Yea |
| 04/15/2022 | Bryant Li 100012161740609 | Ok cool |

| 04/15/2022 | Goldy Torres 100028898328985 | Omw |
| 04/15/2022 | Bryant Li 100012161740609 | Okay bro |

304.    On April 15, 2022, at 11:33 AM (time shown on camera), a Honda bearing Massachusetts tag 1HMJ22, drove into the garage.  TORRES gets out of the passenger side door wearing an orange shirt with the camouflage backpack across his chest as seen in previous drop offs.  TORRES' girlfriend starts unloading the catalytic convertors and they unload approximately 25 convertors There is a Downpipe invoice for $17,800 to SCRAPGUYS413 LLC that appears to match this transaction.  TORRES is given cash and they leave the garage in the Honda at 12:40 PM.



305.    On May 2, 2022, TORRES and Bermudez had a conversation over Facebook messenger that follows:

| Date | Author Facebook ID | Content |
|---|---|---|
| 05/02/2022 | Goldy Torres 100028898328985 | Yo yo |
| 05/02/2022 | Bryant Li 100012161740609 | Yo yo |
| 05/02/2022 | Goldy Torres 100028898328985 | U up there to go tru in a few |
| 05/02/2022 | Bryant Li 100012161740609 | yeah can you be here by 1230? |
| 05/02/2022 | Goldy Torres 100028898328985 | Yea |
| 05/02/2022 | Bryant Li 100012161740609 | Okay cool see you at 12:30 |
| 05/02/2022 | Goldy Torres 100028898328985 | Pulling up |
| 05/02/2022 | Bryant Li 100012161740609 | ok |

306.    On May 2, 2022, at 11:35 AM (time shown on camera), a Honda bearing Massachusetts tag 1HMJ22, drove into the garage.   TORRES gets out of the passenger side door wearing black sweatshirt

and black sweatpants with the camouflaged backpack seen in the previous videos across his chest.
TORRES opens the trunk and there are several catalytic convertors in the trunk.  They unload 21 convertors
from the Honda's trunk.  There is a Downpipe invoice for $8,700 to SCRAPGUYS413 LLC that appears
to match this transaction.  TORRES gets paid in cash and gets back into the Honda and they depart.



### D.   TORRES Text Messages with DG Auto employee Ishu Lakra

307.   Investigators reviewed text messages between TORRES (utilizing a phone ending in 5858)
and an individual named Ishu Lakra (using phone numbers ending in 9052 and 2207), who is a former
employee of DG Auto. Lakra was himself indicted on November 1, 2022, for conspiracy to transport stolen
property interstate.  *See* U.S. v. Khanna, et. al., Docket No. 22-CR-0213-KJM (E.D.Cal. Oct. 20, 2022).

308.   The first set of messages between TORRES and Lakra (utilizing the 9052 number) took
place between April 2022 and August 2022 and are attached as APPENDIX C to this affidavit.  TORRES
had the contact for the 9052 number listed as "Dg Cat".  Among those messages, TORRES and Lakra
discuss the deliver of hundreds of thousands of dollars worth of catalytic converters to DG Auto's facility
in New Jersey.  According to TORRES, the values of the loads of catalytic converters that he was bringing
down were upwards of $30,000, $40,000, and $50,000 per week.[18] Lakra commented to TORRES at one

---

[18] It was critical for TORRES to alert Lakra as to the value so that DG Auto would have sufficient cash to
conduct the transaction.

point about his volume of transactions: "From last couple of weeks you're only doing 30-35 k a week", "You reached 85k a week once."

309.     Lakra was arrested in New Jersey in relation to the E.D. California Indictment on November 2, 2022, and appeared before a magistrate that day. See U.S. v. Lakra, Docket No. 22-mj-12375-JBC (D. NJ Nov. 2, 2022).  Lakra was released on a $200,000 unsecured bond with conditions that he "not violate any federal, state or local law while on release" and "not engage in the business of buying, selling, transporting, or processing catalytic converters, including whole catalytic converters, catalytic cores, catalytic bricks or precious metal powders extracted from catalytic converters." See ECF #32, U.S. v. Lakra, Docket No. 22-mj-12375-JBC (E.D. Cal.).

310.     Following his release, on December 8, 2022, Lakra made contact with TORRES via text message utilizing a new phone number ending in 2297. This contact was saved by TORRES as "Ishu New." During the conversation, TORRES and Lakra continue to discuss the sale of stolen catalytic converters.  Of note, during one exchange concerning Lakra changing of the date for a delivery, TORRES accuses Lakra of working with federal law enforcement ("what's the issue u working with the feds or something").  The text messages between TORRES and Lakra follow:

| Date / Time | Author | Body |
|---|---|---|
| 12/8/2022 10:03:50 PM | Lakra | Yo what's up |
| 12/20/2022 1:44:47 PM | TORRES |  |
| 12/20/2022 1:58:13 PM | Lakra | This will be all regular domestic stuff bro |
| 12/20/2022 1:58:52 PM | Lakra | Its Gm cats |
| 12/20/2022 2:00:17 PM | Lakra | I'll call you around evening time |

| 12/20/2022 4:34:19 PM | TORRES | The ones that use to say natural gas |
| 12/20/2022 4:34:40 PM | TORRES | Looks like 4846 but a lil smaller |
| 12/20/2022 4:34:47 PM | Lakra | Ohh those big ones |
| 12/20/2022 4:35:33 PM | Lakra | Those comes put of isuzu<br>They're like 5 pounds<br>They'll go in same 4846 bag |
| 12/20/2022 5:59:17 PM | TORRES |  |
| 12/20/2022 5:59:17 PM | TORRES | How bout tundra stick |
| 12/20/2022 6:02:18 PM | Lakra | The back piece x97 and all are bad The front is good which will be like tm2 or th4 |
| 12/20/2022 6:02:48 PM | TORRES | Tm2 |
| 12/20/2022 6:03:01 PM | Lakra | Tm2 Is good |
| 12/20/2022 6:03:14 PM | TORRES | Goes in the good pile |
| 12/20/2022 6:03:43 PM | Lakra | Yes tm2 in good |
| 12/20/2022 6:09:36 PM | Lakra |  |
| 12/20/2022 6:09:44 PM | Lakra | This is what he. Square will look like |

| 12/20/2022 6:36:16 PM | TORRES |  |
|---|---|---|
| 12/20/2022 6:55:29 PM | Lakra | 👍 |
| 12/20/2022 8:53:17 PM | TORRES | What's the address he goin |
| 12/20/2022 8:57:46 PM | Lakra | 435 Elizabeth Ave, Somerset, NJ 08873 |
| 12/20/2022 8:58:06 PM | Lakra | Come around 4-5 |
| 12/20/2022 8:58:20 PM | Lakra | Not too early |
| 12/20/2022 8:59:00 PM | TORRES | Y not early now |
| 12/20/2022 8:59:17 PM | TORRES | I been told him to get up early |
| 12/20/2022 9:12:58 PM | Lakra | Bro if can only send him in the morning then send him Thursday morning |
| 12/20/2022 9:13:06 PM | Lakra | I can't do tomorrow morning |
| 12/20/2022 9:13:19 PM | Lakra | Tomorrow needs to be afternoon time i am sorry bro |
| 12/20/2022 9:15:43 PM | TORRES | Smh |
| 12/20/2022 9:16:12 PM | TORRES | 5 |
| 12/20/2022 9:20:25 PM | Lakra | Ok |
| 12/21/2022 10:52:17 AM | Lakra | Yo ? |
| 12/21/2022 10:55:30 AM | TORRES | What's good |
| 12/21/2022 10:59:15 AM | Lakra | What time is he coming Bro tbh I would prefer if he comes tomorrow morning |
| 12/21/2022 10:59:43 AM | TORRES | 5 |
| 12/21/2022 11:00:01 AM | TORRES | Y tomorrow morning now smh |
| 12/21/2022 11:04:56 AM | TORRES | Now u just scare me u keep changing time day what's the issue u working with the feds or something |
| 12/21/2022 11:05:56 AM | Lakra | Tomorrow is just better for me Because i didn't got my wire transfer yesterday So little short on money |
| 12/21/2022 11:06:47 AM | Lakra | Bro i am telling you the true answer And if you really think like this feds or something you don't have to come bro |
| 12/21/2022 11:07:02 AM | Lakra | Like i am honestly telling you and you're saying all this to me |
| 12/21/2022 11:07:03 AM | TORRES | Lol |
| 12/21/2022 11:07:21 AM | TORRES | U can't grab the 100 at least |
| 12/21/2022 11:07:34 AM | Lakra | You just told me yesterday that you're planning on coming Wednesday So i also need some time |
| 12/21/2022 11:16:03 AM | TORRES | So what we doin |
| 12/21/2022 11:16:32 AM | TORRES | I got everything ready to go already in the car n everything |
| 12/21/2022 11:17:05 AM | Lakra | Send him tomorrow if you can bro please Too much stress and problem today for me |
| 12/21/2022 11:17:11 AM | Lakra | Please i am sorry |
| 12/21/2022 12:03:03 PM | Lakra | Is that okay? |
| 12/21/2022 12:03:10 PM | Lakra | Bro |

| 12/21/2022 12:09:17 PM | Lakra | Lmk ? |
|---|---|---|
| 12/21/2022 2:06:44 PM | TORRES | Early tomorrow? |
| 12/21/2022 4:23:29 PM | Lakra | No bro plan cancelled the refinery called me they're closed till Sunday for Christmas It have to be on 26 the Monday |
| 12/21/2022 4:23:55 PM | Lakra | I can't take it even tomorrow because I won't be able to sell it and I don't wanna just keep it |
| 12/21/2022 4:24:36 PM | Lakra | I know you must be thinking i am giving you excuses But this is the truth bro Because of Christmas they're closed, you can check on google too |
| 12/21/2022 4:26:43 PM | TORRES | Wow what a waste of time and cats ruined I could of just sold the cats 🤦‍♂️🤦‍♂️🤦‍♂️🤦‍♂️🤦‍♂️ |
| 12/21/2022 4:28:09 PM | Lakra | I understand where you coming from bro But i am already very stressed And its not waste of time |
| 12/21/2022 4:28:23 PM | Lakra | I'll give you $5more on each pound |
| 12/21/2022 4:28:34 PM | Lakra | For the wait if that makes you happy |
| 12/21/2022 4:28:57 PM | Lakra | That will be another $1k for you |
| 12/21/2022 4:29:00 PM | TORRES | Yea it is cuz now Iam stuck hector really need it to make some money he ain't bought shit for Christmas |
| 12/21/2022 4:29:37 PM | TORRES | Now we both stuck no cash till Wend ever we sell that broken stuff |
| 12/21/2022 4:30:48 PM | Lakra | Bro i have been talking to you about this for last 3 weeks but if you wanna sell this particular week when they're closed for a big holiday Then you tell me what do i do |
| 12/21/2022 4:31:39 PM | TORRES | Buy it n hold it till Monday |
| 12/21/2022 4:32:13 PM | TORRES | But w.e I guess Iam stuck another week |
| 12/21/2022 4:32:26 PM | Lakra | I can't keep that stuff in my house bro you know i have a case going onn |
| 12/21/2022 4:33:16 PM | TORRES | It's powder and not stolen but yea lmk then |
| 12/21/2022 4:34:28 PM | Lakra | I can't take anything in my house bro this you have to understand I have a big case I can't spoil that |
| 12/21/2022 4:34:39 PM | Lakra | If you want i can give you some advance |
| 12/21/2022 4:34:45 PM | Lakra | Like 1-2k |
| 12/21/2022 4:35:10 PM | Lakra | So that you can pay hector |
| 12/21/2022 4:36:23 PM | TORRES | I know it's w.e yea if u want so I can pay him ahead he doesn't got no money and I already been taking loses for 2 months haven't made a dollar |
| 12/21/2022 4:37:11 PM | Lakra | How much do you pay him for a trip ? |
| 12/21/2022 4:37:25 PM | Lakra | I haven't made any dollar either bro |
| 12/21/2022 4:37:45 PM | TORRES | Send me 2k |
| 12/21/2022 4:38:26 PM | Lakra | Cash app or zelle or wire |
| 12/21/2022 4:38:43 PM | TORRES | Cash app |
| 12/21/2022 4:39:08 PM | TORRES | He got a cash app card I can just send him some |
| 12/21/2022 4:39:17 PM | Lakra | Ok |
| 12/21/2022 4:39:34 PM | Lakra | Will send tomorrow morning Waiting on a wire to hit my account |
| 12/21/2022 6:17:33 PM | TORRES | Does ur boy buy lose material |
| 12/21/2022 6:20:14 PM | Lakra | Lemme check |
| 12/21/2022 6:20:21 PM | Lakra | Will text you in 10 min |
| 12/21/2022 7:17:48 PM | TORRES | Now I got my boy calling me for his money or just to give him the cats back smfh I had grab a few from him |
| 12/21/2022 7:18:02 PM | TORRES | This is bad business |
| 12/21/2022 7:19:00 PM | Lakra | Bro I asked my guy to he is also not buying because of Christmas |
| 12/21/2022 7:19:49 PM | Lakra | Its not bad business bro its just a little delay because of Christmas Tell you guy there are not even many buyers rn Atleast you're buying his stuff |
| 12/21/2022 7:20:00 PM | Lakra | And are reliable |
| 12/21/2022 7:21:53 PM | TORRES | It's bad business cuz I couldn't of sold it to u Friday Saturday Sunday Monday |
| 12/21/2022 7:22:13 PM | TORRES | It's terrible businesses |
| 12/21/2022 7:23:00 PM | TORRES | Hole fucking Christmas ruined cuz ur shit |

| 12/21/2022 7:23:57 PM | TORRES | I could of just sold the cats completely now Iam stuck with powder |
|---|---|---|
| 12/21/2022 7:30:11 PM | Lakra | Okay bro just forgive me for this time and if you don't wanna do business after this powder deal on 26 its okay |
| 12/21/2022 7:30:16 PM | Lakra | I understand |
| 12/21/2022 7:30:34 PM | Lakra | And also I'll give you extra for your loss |
| 12/21/2022 7:31:02 PM | TORRES | Smh |
| 12/21/2022 7:31:42 PM | TORRES | Sorry not goin to help |
| 12/21/2022 7:32:05 PM | TORRES | I need those 2000 |
| 12/22/2022 10:59:30 AM | TORRES | What's good |
| 12/22/2022 11:06:49 AM | Lakra | Goldytech413 |
| 12/22/2022 11:06:56 AM | Lakra | Is your cash app right |
| 12/22/2022 11:06:56 AM | TORRES | Yea |
| 12/22/2022 11:07:27 AM | Lakra | I have to limit of 1800 left on cash app |
| 12/22/2022 11:07:31 AM | Lakra | I am sending that |
| 12/22/2022 11:07:51 AM | Lakra | Sent |
| 12/22/2022 11:07:59 AM | Lakra | Rest tomorrow |
| 12/22/2022 11:08:04 AM | Lakra | Okay? |
| 12/22/2022 11:11:02 AM | TORRES | K |
| 12/23/2022 12:23:15 AM | TORRES | What's the address he goin |
| 12/23/2022 12:23:59 AM | Lakra | 435 Elizabeth Ave, Somerset, NJ 08873 |
| 12/23/2022 10:02:14 AM | Lakra | What's his eta ? |
| 12/23/2022 10:28:32 AM | TORRES | Just left a hour ago |
| 12/23/2022 10:28:49 AM | Lakra | Ok np |
| 12/23/2022 10:28:52 AM | Lakra | Lmk |
| 12/23/2022 11:12:11 AM | TORRES | There always mad traffic in ny lol |
| 12/23/2022 11:49:03 AM | TORRES | 2500 on Monday Tuesday?? |
| 12/23/2022 12:26:43 PM | TORRES | 5 min |
| 12/23/2022 12:29:03 PM | Lakra | 👍 |

311.    In the text messages, TORRES and Lakra discuss the sale of catalytic converters and the sale of catalytic cores. Lakra sends a picture of what the cores will look like once extracted and sends an address in New Jersey for TORRES to have the items delivered. Lakra then tells TORRES that the refinery he intended to bring the cores to was closed and cancelled the trip. TORRES then accuses Lakra of working with federal investigators, which Lakra denies ("Now u just scare me u keep changing time day what's the issue u working with the feds or something"). Lakra then tells TORRES that he cannot keep the cores in his house because of his pending federal case. TORRES then complains about having broken down the catalytic converters into powder for the transaction. It then appears that the transaction was completed on December 23, 2022, and the cash was sent to TORRES by Lakra via CashApp.

**E.    BANK TRANSACTIONS**

312.     Investigators reviewed records for a Citizens Bank account for which TORRES is the sole signatory ending in 2835 (the 2835 ACCOUNT).  For the time period of January, 2021 through December 2022, investigators identified $134,700 in cash deposits made into the 2835 ACCOUNT. Investigators identified four checks totaling $4,450 deposited into the 2835 ACCOUNT during June 2021 from salvage and core recycling entities.

313.     From October 2021 through June 2021, investigators identified $26,185 in electronic deposits from Downpipe Depot that investigators believe represent proceeds from the sale of stolen catalytic converters to Downpipe Depot, which is located in Connecticut.

| Date | Amount |
|---|---|
| 10/18/2021 | 2120 |
| 11/1/2021 | 3565 |
| 11/2/2021 | 1110 |
| 11/12/2021 | 4000 |
| 11/18/2021 | 1380 |
| 12/16/2021 | 5000 |
| 12/20/2021 | 130 |
| 1/6/2022 | 4000 |
| 1/10/2022 | 180 |
| 1/24/2022 | 200 |
| 2/1/2022 | 2000 |
| 2/7/2022 | 2500 |
| **TOTAL** | **$26,185** |

314.     Investigators also identified $140,162 in incoming wire transfers to the 2835 ACCOUNT. Investigators believe that these wires represent the proceeds from the sale of stolen catalytic converters to Downpipe Dept and to DG Auto described above. As noted in the text message conversation, the wires represented partial payment for certain loads when the values exceeded the amount of cash that DG Auto had on hand.

| Date | Amount | Sender |
|---|---|---|
| 11/12/2021 | $8,000 | Downpipe Depot & Recycling LLC |
| 7/26/2022 | $19,132 | DG Auto Parts LLC |
| 8/11/2022 | $12,808 | DG Auto Parts LLC |
| 8/17/2022 | $30,302 | DG Auto Parts LLC |

| | | |
|---|---|---|
| 8/17/2022 | $18,785 | DG Auto Parts LLC |
| 10/4/2022 | $16,835 | DG Auto Parts LLC |
| 10/19/2022 | $18,000 | 242 Monmouth Road Corp.[19] |
| 10/25/2022 | $3,600 | 242 Monmouth Road Corp. |
| 10/26/2022 | $12,700 | 242 Monmouth Road Corp. |
| **TOTAL** | **$140,162** | |

315.    Investigators also identified $21,550 in transfers to the 2835ACCOUNT from an account held by TORRES's mother. As noted above, TORRES directs Kolitsas to send money to his mother during their Facebook message conversations.

## VII.    BANK THEFT

316.    In addition to the prolific number of catalytic converter thefts, there is probable cause to believe that DAVILA, Santo FELIBERTY, and Alex OYOLA also engaged in bank thefts, and conspired to steal from federally insured bank.' These incidents took place on December 8, 2022, December 13, 2022, and December 15, 2022.

### A.    12/8/2023, Tyngsborough, MA, Enterprise Bank ATM

317.    On Thursday, December 8, 2022, at 3:18 A.M., Tyngsborough Police received a report that a truck was attempting to pull an ATM machine from the Enterprise Bank located at 253 Middlesex Road in Tyngsborough, MA. Upon approaching the scene, a responding officer observed a Ford pick-up truck backing out of the Enterprise Bank driveway exit. The responding officer observed three individuals inside the truck, all of whom wore dark-colored face coverings. The responding officer attempted to stop the truck, which fled with its lights deactivated. The responding officer was able to make out a Connecticut registration plate on the truck, but the pursuit was terminated.

318.    Officers then proceeded to the Enterprise Bank where the truck had been observed. Officers observed significant damage to the ATM machine. The face of the machine was detached and there was no

---

[19] 242 Monmouth Corp. is an entity that does business as "Blacey's U-Pick Auto Parts" at 242 Monmouth Road, Wrightstown, NJ.  According to the website for Blacey's, located at blaceys.com, this entity is operated by Lovin Khanna, the same individual who is the owner of DG Auto who was indicted in the Eastern District California and Northern District of Oklahoma. The website for Blaceys.com remains online and visible as of March 23, 2023.

cash inside of it. Bank officials assisted Tyngsborough PD detectives with review of the bank's cameras. Later that morning, Tyngsborough PD were contacted by Hudson, NH Police, who advised that multiple ATM parts had been located at 13 Oblate Drive, a wooded area in Hudson. The ATM parts were believed to be associated with the Tyngsborough ATM incident. A truck matching the description of the one used in the ATM theft would later be reported stolen from South Windsor CT, and then recovered on December 8, 2022, in Windham, NH.[20]

319.    Tyngsborough Police continued their investigation and made contact with Enterprise Bank. It was determined that the suspects stole $21,809 from the Enterprise Bank ATM.[21] The below surveillance images from Enterprise Bank show a Jay's Landscaping pickup truck bearing a CT registration, resembling K41969, backing up to the Enterprise Bank ATM and two suspects wearing dark clothing and face masks breaking into the ATM.

---

[20] On Thursday, December 8, 2022, South Windsor, CT P.D. received a report of a motor vehicle larceny from Jay's Landscaping, located at 473 Sullivan Ave in South Windsor, CT. The owner of Jay's Landscaping had received a call from Windham, NH P.D. advising him that one of his work vehicles, a black 2003 Ford F-350 pickup truck bearing CT registration K41969, had been located at Outdoor Materials, a landscaping company located 117 miles away in Windham, NH. Windham NH Police further inquired as to the nature of the vehicle's presence in Windham, NH. The owner of Jay's landscaping confirmed that the vehicle had apparently been stolen the previous evening, and further stated that the vehicle was last parked in the Jay's Landscaping parking lot in South Windsor, CT on Wednesday, December 7, 2022 at 6:00 PM and was observed to be missing the following morning around 6:59 AM, around the time of his being notified by Windham, NH Police of the vehicle's presence in Windham, NH. Windham, NH P.D. further reported that the stolen vehicle had arrived at Outdoor Materials around 4:30 AM, on December 8, 2023. The black 2003 Ford F-350 pickup truck, matches the description of the vehicle used by the suspect in the breaking and entering of the Enterprise Bank ATM in Tyngsborough, MA. Additionally, signage on the side of the truck in surveillance video is consistent with "Jay's Landscaping." Investigators believe that the pickup truck stolen from Jay's Landscaping in South Windsor, CT is the same vehicle used by the suspects for the Enterprise Bank ATM theft which occurred during the early morning hours of December 8, 2022. Furthermore, the timing of the vehicle stolen from Jay's Landscaping during the overnight hours of December 7 into December 8, 2023, matches the Enterprise Bank ATM theft, which occurred at 3:18 AM of December 8, 2023. The distance between Enterprise Bank, 253 Middlesex Road in Tyngsborough, and Outdoor Materials, 1 Lexington Road in Windham, NH, is 14 miles. This indicates that following the ATM theft and subsequent pursuit by Tyngsborough P.D. of the suspect vehicle, which occurred around 3:18 A.M., the suspects parked the stolen vehicle at Outdoor Materials shortly thereafter, at 4:30 AM. Moreover, Tyngsborough Police reported that the ATM theft suspect vehicle was traveling northbound on Middlesex Road, crossing from Tyngsborough, MA into Nashua, NH upon termination of the pursuit. This route trajectory would allow the suspects to proceed to the area of Outdoor Materials in Windham, NH in order to dump the vehicle, which, at this point, was being targeted by area police as a result of the Enterprise Bank incident in Tyngsborough.

[21] Investigators are aware that Enterprise Bank is insured by the Federal Deposit Insurance Company and therefore the cash within the ATM was federally insured.


*Stolen Truck Backing up to ATM*


*Suspects Breaking into ATM*


*Stolen Truck Backing up to ATM*


*Suspect holding ATM cash box*

320.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incident.

    a.    TARGET PHONE 1 utilized cell towers in Tyngsborough, MA at 3:12 AM and 3:17 AM on December 8, 2022. The cell towers are within 1.5 miles from the location of the Enterprise Bank ATM in Tyngsborough, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the Enterprise Bank ATM in Tyngsborough, MA.

    b.    TARGET PHONE 1 utilized a cell tower in the Hudson, NH area from 3:23 AM until 3:47 AM, and 4:27 AM to 4:36 AM on December 8, 2022. The cell towers are within 1.5 miles from the location where the ATM parts were found. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity where the ATM parts were recovered in Hudson, NH.

    c.    TARGET PHONE 1 utilized a cell tower in Windham, NH, between 4:06 AM and 4:20 AM on December 8, 2022.  The cell towers is within 1000 feet from the location where the stolen truck was recovered in Windham, NH. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity where the stolen truck was recovered in Windham, NH.

d.  TARGET PHONE 1 utilized a cell tower located in Tyngsborough, MA on December 8, 2022 at 4:35 AM, and then proceeded to utilized a series of cell towers consistent with travel back to Springfield, MA, arriving in the area of 799 S. West Street, Feeding Hills, MA at approximately 6:30 AM on December 8, 2022.

321.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 5 utilized by FELIBERTY.

a.  TARGET PHONE 5 utilized a cell tower in Springfield, MA at 10:31 PM on December 7, 2022.

b.  During the period of 10:31 PM on December 7, 2022, through 7:27 AM on December 8, 2022, TARGET PHONE 5 was conspicuously off the network and registered no network activity. At 7:27 AM on December 8, 2022, TARGET PHONE 5 showed network location information in the area of south Springfield, MA. At approximately 8:03 AM on December 8 2022, TARGET PHONE 5 employed a cell tower located approximately 3000 feet from FELIBERTY's residence on Parker Street, Springfield, MA.

322.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 9 utilized by OYOLA.

a.  TARGET PHONE 9 utilized a cell tower in Springfield, MA on December 9, 2022, at 10:41 PM.

b.  During the period of 10:41 PM on December 7, 2022, through 7:34 AM on December 8, 2022, TARGET PHONE 9 was conspicuously off the network and registered no network activity. At 7:34 AM on December 8, 2022, TARGET PHONE 9 utilized a cell tower located in Springfield, MA.

323.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 10 utilized by FELIBERTY.

a.  TARGET PHONE 10 utilized a cell tower in South Windsor, CT, at 12:26 AM on December 8, 2022. This cell tower is approximately 1.5 miles from the location where the truck used in the theft was stolen. Network location information for TARGET PHONE 10 shows that it was in the immediate vicinity of where the truck was stolen.

b.  TARGET PHONE 10 utilized cell towers in Tyngsboro, MA at 2:43 AM, 2:44 AM, 2:45 AM, and 3:20 AM on December 8, 2022. The cell towers are approximately 1.5 miles from the location of the Enterprise Bank ATM. Network location information for TARGET PHONE 10 places it in the immediate vicinity of the Enterprise Bank ATM.

c.  Immediately following 3:20 AM on December 8, 2022, TARGET PHONE 10, begins utilizing cell towers consistent with travel to Hudson, NH and Windham, NH. At 3:33 AM on December 8, 2022, TARGET PHONE 10 utilized a cell tower approximately 3500 feet from where the ATM parts were recovered in Hudson, NH. At 4:08 AM on

December 8, 2022, TARGET PHONE 10 utilized a cell tower approximately 1000 feet from where the stolen truck was recovered in Windham, NH.

d.   Immediately after approximately 4:10 AM, on December 8, 2022, TARGET PHONE 10 began utilizing cell towers consistent with travel into Massachusetts via Route 3, and began utilizing cell towers in Massachusetts at approximately 4:48 AM on December 8, 2022. Following this, TARGET PHONE 10 utilized cell towers consistent with travel to Springfield, MA via I-495, I-290, and I-90.

e.   TARGET PHONE 10 utilized a cell tower approximately 1 mile from DAVILA's residence in Feeding Hills, MA at approximately 6:36 AM on December 8, 2022.

**B.   12/13/22, Chelmsford, MA, Scouting of Lowell 5 Bank ATM**

324.   Investigators reviewed images contained within DAVILA's iCloud account that depicted free-standing ATMs.  Specifically, investigators observed the three images of a free-standing ATM that according to metadata were captured at 1:26 AM, 1:27 AM, and 2:26 AM on December 13, 2022. These images suggested that R. DAVILA had been actively scouting ATM locations. The ATM images follow:



325.   Lowell 5 Bank provided surveillance footage from their branch located at 23 Fletcher Street in Chelmsford for December 13, 2022, at 2:26 AM. The surveillance video reveals that two suspects wearing black arrive and walk to the ATM. They examine the ATM and one individual takes a photo using a cell phone. The suspect that takes a photograph is wearing a black hat with an Adidas logo, and is believed to be Rafael DAVILA. The other suspect points to the ATM as he walks around it.  Two still images from the surveillance video follow:



326.     Investigators reviewed historical CSLI for TARGET PHONE 1 utilized by Rafael

DAVILA and TARGET PHONE 5 utilized by FELIBERTY, TARGET PHONE 9 utilized by OYOLA,

and TARGET PHONE 10 utilized by FELIBERTY relative to December 13, 2022, at 2:26 AM (the date

and time associated with the metadata of the images).

     a.  DAVILA's TARGET PHONE 1 utilized cell towers in Chelmsford, MA from 2:20 AM to 2:37 AM on December 13, 2022. The cell towers are located within 1 mile from the ATM in Chelmsford, MA. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the ATM in Chelmsford, MA.

     b.  FELIBERTY's TARGET PHONE 5 utilized cell towers in Chelmsford, MA at 2:29 AM, 2:30 AM, 2:34 AM, on December 13, 2022.  The cell towers are located within 1 mile from the ATM in Chelmsford, MA. Network location information placed TARGET PHONE 5 in the immediate vicinity of the ATM in Chelmsford, MA.

     c.  OYOLA's TARGET PHONE 9 utilized cell towers Shrewsbury, MA and Northborough, MA at 12:49 AM on December 13, 2022. TARGET PHONE 9 is otherwise conspicuously off the network from 11:41 PM on December 12, 2022, through 6:52 AM on December 13, 2022. This network activity is consistent with OYOLA powering down his cellular phone during the activity.

     d.  FELIBERTY's TARGET PHONE 10 utilized a cell tower in Chelmsford, MA at 2:17 AM and 2:30 AM on December 13, 2022. This cell tower is located within 4000 feet of the ATM in Chelmsford, MA. Network location information placed TARGET PHONE 10 in the immediate vicinity of the ATM in Chelmsford, MA.

327.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) on December 12, 2022. Those text messages capture DAVILA and FELIBERTY coordinating meeting up at approximately 10:40 PM, prior to travelling to Chelmsford, MA to scout the Lowell 5 Bank ATM.  Of note, FELIBERTY states that he has "talked to D", meaning Alex OYOLA, a/k/a "DIRTY", and that he is willing to participate ("I talked to D he's down").

| Date/Time | Author | Content |
|---|---|---|
| 12/12/2022 6:53:43 PM | FELIBERTY | What time you thinking ? |
| 12/12/2022 6:54:22 PM | DAVILA | Looking like 10 |
| 12/12/2022 6:54:58 PM | FELIBERTY | Ok cool I'ma nap rn |
| 12/12/2022 6:55:20 PM | DAVILA | Ok |
| 12/12/2022 10:22:48 PM | FELIBERTY | I'm up and ready |
| 12/12/2022 10:23:09 PM | DAVILA | Ok I just got back |
| 12/12/2022 10:24:24 PM | FELIBERTY | Ok I'll head to the little house and I talked to D he's down |
| 12/12/2022 10:29:37 PM | DAVILA | Ok cool. I'm home in 10. Gonna change up. |

328.     Investigators reviewed text messages between FELIBERTY (utilizing TARGET PHONE 5) and OYOLA (utilizing TARGET PHONE 9) on December 12, 2022. Those text messages capture FELIBERTY and OYOLA coordinating meeting up at approximately 11:20 PM, prior to travelling to Chelmsford, MA to scout the Lowell 5 Bank ATM.

| Date/Time | Author | Content |
|---|---|---|
| 12/12/2022 11:14:11 PM | FELIBERTY | Otw |
| 12/12/2022 11:21:04 PM | OYOLA | Ok |
| 12/12/2022 11:22:42 PM | FELIBERTY | Here pato |
| 12/12/2022 11:26:00 PM | OYOLA | Ok |

## C.     12/15/23 Concord, MA, Chase Bank ATM

329.     On Thursday, December 15, 2022, at 3:14 A.M., Concord Police were notified by Chase Bank security of a possible ATM burglary in progress at the Chase Bank located at 1134 Main Street in Concord, MA. Chase Bank security advised Concord PD that a white male, dressed in all black and wearing yellow gloves, was spraying a surveillance camera with black spray paint.  Upon arrival at the Chase ATM, officers observed the ATM ripped from its location and that the camera directly above the ATM was spray-painted black. Concord Police reported that no money had been stolen from the ATM because the suspects were unable to gain access to the vault of the machine. According to Chase Bank there was approximately

$16,000 in cash within the ATM.[22]   There was significant damage to the ATM, which was valued at $65,000.

330.    Chase Bank officials assisted officers in accessing the bank's surveillance camera footage from other cameras. Per the Concord Police report, the following timeline of events was reported to occur on the morning of the thefts:

    a.  3:05 AM: Suspect pickup truck drives by the Chase Bank on Baker Ave side.
    b.  3:10 AM: White male wearing yellow and black mechanic gloves, black winter hat/hood, with the bottom portion of his face covered and an unknown tool spray paints the drive-up, internal ATM camera and the overhang camera.
    c.  3:11 AM: Two-toned Ford F250 or F350 from 1999-2004, with what appeared to be a distinct, aftermarket fiberglass hydraulic bed cover backs up to the ATM.
    d.  3:11AM: Individual who spray paints cameras, opens a fiberglass hydraulic truck bed cover, while another party attempts to pry open the ATM with tool (unsuccessful).
    e.  3:11 AM: Both men successfully pry open the ATM but seem to realize money is not accessible.
    f.  3:12 AM: Suspects utilize a tow strap and pickup truck to uproot the ATM, causing significant damage.
    g.  3:13 AM: Three suspects lift the ATM back up, inspect the ATM, retrieve no money.
    h.  3:14 AM: Three suspects leave the area in the pickup truck, headed Southwest onto Old Bridge Road at a high rate of speed.
    i.  3:16 AM: Patrol Officers arrive on scene.

331.    Still images from the surveillance video follow:



332.    Maynard Police reported that on December 15, 2022, at approximately 2:40 AM, an officer observed a black pickup truck being followed by a black Dodge Challenger with New Jersey plate N56GB.

---

[22] Investigators are aware that Chase Bank is insured by the Federal Deposit Insurance Company and therefore the cash within the ATM was federally insured.

The two vehicles were heading in the direction toward the Concord ATM.  At approximately 3:30 AM, the same Maynard PD officer in the area of Powder Mill Road, observed the same black pickup truck and black Dodge Challenger bearing New Jersey plate N56GB driving away from the area of the Concord ATM. The vehicles were driving close to one another.  The Maynard officer effected a motor vehicle stop on the Dodge Challenger, and it pulled to the side of the road but was never put in park. The officer opened his door and the Challenger took off at approximately 80 mph. The officer pursued the Challenger and the chase reached speeds well over 90 mph, and it ultimately evaded the officer.

333.    According to the report, the black Dodge Challenger was believed to have been acting as a "bait car" to distract law enforcement from the black truck. A query of the black Dodge Challenger's registration plate indicated the plate was listed as stolen out of Andover on November 24, 2022. Per Andover Police, both the New Jersey registration plate N56GNB observed on the Dodge Challenger and a South Dakota registration plate 1AR294 were stolen from a Courtyard Marriott Hotel located at 10 Campanelli Drive, Andover, MA.  Investigators believe these plate thefts occurred on or about November 24, 2022, the same night DAVILA is believed to be involved in thefts of catalytic converters in Hooksett, New Hampshire.

334.    On December 19, 2022, Maynard PD located the pick-up truck (VIN: 1FTNX21L13EA54954) which matched the suspect pick-up truck used in the Concord ATM incident. The vehicle was located in a parking lot located at 13 Apple Ridge Road in Maynard. The pick-up truck was towed from the parking lot and processed.

### 1.    Historical CSLI

335.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the attempted Concord ATM incident.

> a.    TARGET PHONE 1 utilized a cell site in Andover, MA, in direct proximity to the Courtyard Marriott on November 24, 2022, at 12:55 AM through 1:07 AM, and 5:21 AM, consistent with the theft of the license plates.

b. TARGET PHONE 1 utilized cell towers in Maynard, MA on December 15, 2022, at 2:40 AM through approximately 3:30 AM, consistent with Maynard Police observations of the black Dodge Challenger.

c. From 3:30 AM to 3:39 AM, TARGET PHONE 1 utilized cell towers consistent with westbound travel from Maynard, MA to Bolton, MA, consistent with the high-speed chase from Maynard Police.

336. Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 5 utilized by FELIBERTY.

a. From 10:02 PM to 10:32 PM on December 14, 2022, TARGET PHONE 5 employed cell towers consistent with travelling from FELIBERTY's residence on Parker Street, Springfield, MA to 799 S. West Street, Feeding Hills, MA. TARGET PHONE 5 continues to employ cell sites in the vicinity of 799 S. West Street, Feeding Hills, MA until 11:19 PM.

b. During the period of 11:22 PM on December 14, 2022, through 6:00 AM on December 15, 2022, TARGET PHONE 5 was conspicuously off the network and registered no network activity. At 6:00 AM, TARGET PHONE 5 shows network location information in the vicinity of Allen Street, Springfield, MA. Then at 9:26 AM on December 15, 2022, employs a cell tower located in proximity to FELIBERTY's residence on Parker Street, Springfield, MA.  This network activity is consistent with FELIBERTY turning off TARGET PHONE 5 during the crime.

337. Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 9 utilized by OYOLA.

a. TARGET PHONE 9 utilized a cell tower in Enfield, CT at 11:22 PM on December 14, 2022.

b. During the period of 11:22 PM on December 14, 2022, through 6:03 AM on December 15, 2022, TARGET PHONE 9 was conspicuously off the network and registered no network activity. At 6:03 AM on December 15, 2022, employs a cell tower located in Springfield, MA. This network activity is consistent with OYOLA turning off TARGET PHONE 9 during the crime.

338. Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 10 utilized by FELIBERTY.

a. TARGET PHONE 10 utilized cell towers in Maynard, MA from 2:37 AM to 3:01 AM on December 15, 2022, consistent with Maynard Police observations of the Challenger and truck.

b. TARGET PHONE 10 utilized a cell tower in Concord, MA at 3:03AM, on December 15, 2022.  This cell tower is located approximately 1.5 miles from the location of the Concord ATM.

### 2.    Surveillance

339.    Additionally, investigators are aware that DAVILA is the owner and routine operator of a black Dodge Challenger which investigators have frequently observed through electronic and physical surveillance.  Investigators observed DAVILA's black Dodge Challenger exit the driveway associated with 799 S. West Street in Feeding Hills on December 14, 2022, at 11:10 PM and return December 15, 2022, at 5:35 AM, which is a departure and arrival window consistent with DAVILA utilizing his black Dodge Challenger during the Concord ATM theft.

340.    Investigators are aware through review of records, and physical and electronic surveillance that FELIBERTY utilizes a black 2019 Dodge Ram VIN: 1C6SRFHT1KN874287.  On December 14, 2022, at approximately 10:34 PM, investigators observed a vehicle consistent with FELIBERTY's 2019 Dodge Ram back into the driveway of 799 S. West Street in Feeding Hills.  This vehicle remains in the driveway until 5:38 AM, just following the arrival of the Dodge Challenger.  This is consistent with the 2019 Dodge Ram being parked and FELIBERTY leaving in the black Dodge Challenger with DAVILA to commit the Concord ATM theft.

### 3.    Text Messages

341.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) on December 14, 2022. Those text messages capture DAVILA and FELIBERTY coordinating meeting up at approximately 7:38 PM, prior to travelling to Concord, MA.

| Date/Time | Author | Content |
|---|---|---|
| 12/14/2022 3:20:47 PM | FELIBERTY | What's your ETA pato? |
| 12/14/2022 7:22:19 PM | FELIBERTY | Yerrrr |
| 12/14/2022 7:38:21 PM | DAVILA | I'm on the way to FP now sorry my truck needed mad love |

342.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) on December 14, 2022. Those text messages capture

DAVILA and FELIBERTY coordinating meeting up at approximately 7:38 PM, prior to travelling to Concord, MA.

| Date/Time | Author | Content |
|---|---|---|
| 12/14/2022 9:29:34 PM | OYOLA | You here |
| 12/14/2022 9:29:44 PM | FELIBERTY | Yeah |
| 12/14/2022 9:29:55 PM | OYOLA | Ok cool |

343. Investigators reviewed a text message conversation between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 10) relating to the Concord ATM incident.  It appears that these text messages depict coordination of the two vehicles, prior to and after the Concord ATM was ripped out.

| Date/Time | Author | Content |
|---|---|---|
| 12/15/2022 2:22:15 AM | FELIBERTY | I'm gonna pull over soon to switch . I'm getting tired af |
| 12/15/2022 2:22:36 AM | DAVILA | Ok |
| 12/15/2022 4:05:40 AM | DAVILA | I'm at Berlin, drive here using Waze: |
| 12/15/2022 4:05:45 AM | DAVILA | https://waze.com/ul/hdrt0fntj0 |
| 12/15/2022 4:25:28 AM | DAVILA | I'm at 2 - 44 Clearview Ave, Worcester, drive here using Waze: |
| 12/15/2022 4:25:31 AM | DAVILA | https://waze.com/ul/hdrsbw76tm |
| 12/15/2022 4:25:36 AM | DAVILA | Get off exit 23 |
| 12/15/2022 4:25:36 AM | DAVILA | Get off exit 23 |
| 12/15/2022 4:25:47 AM | FELIBERTY | 5 minutes |
| 12/15/2022 4:26:17 AM | DAVILA | Liked "5 minutes " |

## VIII.   1/12/23, NEW HAMPSHIRE JEWELRY STORE BURGLARIES

344. Investigators learned of two jewelry store burglaries that were reported on January 12, 2023, taking place in Derry, NH and Salem, NH.  These two burglaries were committed by DAVILA, FELIBERTY and OYOLA.  Based on the investigation thus, investigators believe that on January 10, 2023, the evening before the burglaries, DAVILA, FELIBERTY and OYOLA travelled to Derry, NH and Salem, NH to scout the locations and steal a vehicle that they would utilize to commit the burglaries.

### A.   1/12/23, Derry NH, Jewelry Store Burglary

345. According to Derry Police Report #23-72-OF, on the morning of January 12, 2023, Derry Police responded to a burglary of a jewelry store at Crystal Avenue in Derry, NH.  Derry Police observed the scene and noted that the front door and display cases were smashed and hundreds of pieces of jewelry had been stolen. According to surveillance video, the front door to the store was smashed at 2:05 AM on

January 12, 2023. Three suspects enter for approximately two minutes, smashing display cases with hammers, and then stealing the jewelry.  They suspects arrived and fled in a vehicle that was later determined to be a Hyundai Santa Fe SUV. The total value of the stolen jewelry was determined to be at least $79,482, and the cost to repair the damage to the store was determined to be approximately $11,812. A still image from the surveillance video of the burglary follows:



346.    One suspect appears to be wearing a blue headlamp, black Adidas hat, white gloves and black sneakers with silver piping. The second suspect is wearing black clothing, a red headlamp, and brown gloves and carries a yellow hand tool (possibly a hammer).  The third suspect is wearing black clothing, and red gloves.  Still images from the surveillance video follow:



347.   Of note, one suspect wearing black, and a blue headlamp, appears to be wearing sneakers with silver piping and a black hat with a logo that appears to match an Adidas logo:



Back of Hat with White Logo

Front of Hat with White Logo

Front of Hat with White Logo Reflected in Mirror

Front of Hat with White Logo

348.    A gray SUV that was later determined to be a Hyundai Santa Fe, used by the burglars. The plate attached to the Santa Fe was stolen. The Hyundai Santa Fe itself was stolen from Londonderry, NH between January 10 into January 11, 2023. This vehicle was reported stolen on January 11, 2023, at 10:17 AM, suggesting that the burglars had stolen it the night before the burglary.

**B.    1/12/23, Salem NH, Smoke Shop and Jewelry Store Burglaries**

349.    According to Salem, NH Police Report #23-89-OF, Salem, NH Police responded to a burglary at a smoke shop taking place at approximately 2:59 AM on January 12, 2023, on South Broadway in Salem, NH.  When officers arrived, the door was smashed and items were strewn about the floor. Ultimately, it was determined that nothing had been taken.

350.    According to surveillance video, a Hyundai Santa Fe arrives and parks. The driver, who is wearing a blue headlamp, white gloves, sneakers with silver piping, and black Adidas hat, exits and walks to the street and then gives the thumbs up to the passengers in the vehicle. Following that, the suspect wearing brown gloves, red headlamp and carrying a yellow hammer exits and proceeds to smash the front door to the business. Once inside, the suspect takes nothing but throws two displays to the ground and promptly leaves within 30 seconds.  Based on the same suspects being involved at the jewelry store, nothing being taken, and Hyundai Sante Fe being utilized, investigators believed that this smoke shop burglary was a distraction from the jewelry store burglary that took place about 10 minutes later.  Still images from the smoke shop burglary were of high quality and depicted the suspects, including the Adidas hat worn under the blue headlamp. Still images from the surveillance video follow:



| Suspect 1 | Suspect 2 with Adidas Hat | Suspect 2 | Suspect 2 |

351.     Suspect 1 is believed to be FELIBERTY. Suspect 2 is believed to be DAVILA.  The black Adidas hat and sneakers with silver piping worn by the suspect with blue headlamp appear to match the Adidas hat and sneakers worn by DAVILA during various purchases at Home Depot and convenience stores.  Images of the items worn by DAVILA follow:



| Back of DAVILA's Adidas hat | Front of DAVILA's Adidas hat | DAVILA's sneakers with silver piping |

352.     According to Salem, NH Police Report #23-89-OF, on the morning of January 12, 2023, Salem Police responded to a burglary of a jewelry store on South Broadway in Salem, NH.  Salem Police observed the scene and noted that the display cases were smashed and jewelry had been stolen. The total value of the stolen jewelry was determined to be at least $57,758, and the cost to repair the damage was determined to be approximately $9,435.  According to surveillance video, the front door to the store was smashed at 3:10 AM on January 12, 2023. Three suspects that matched the general description of the individuals involved at the smoke shop and the Derry, NH burglary entered for approximately 2 minutes,

smashing display cases with hammers, and then stealing the jewelry. A still image from the surveillance footage follows:



### C.    1/11/2023, Suspects at Derry and Salem Jewelry Stores in Gray Minivan

353.    According to the police reports, Derry Police learned that the suspects had been at the store approximately twenty-four (24) hours before the burglary at 2:11 AM on January 11, 2023 and obtained surveillance video from a neighboring business. In the surveillance video, a gray minivan drives slowly by the store. This minivan appears to be a Chrysler Pacifica.

 

354.    Moments later, the suspects walk to the front of store, and one of the suspects shines a flashlight inside. This subject is wearing black sneakers with white tops which are the same sneakers worn

by a suspect during the burglary. The subjects appear to examine the glass doors and the interior of the

store. The subjects are in front of the store for a few minutes and then return to the minivan. A still image

from the surveillance video depicting the minivan follows:



355.   Salem Police reviewed surveillance video and determined that the suspects were at the

Salem jewelry store on the night before the burglary, at 4:52 AM on January 11, 2023, shining a light into

the store.

### D.   Remote Surveillance of DAVILA's Residence

#### 1.   1/10/23 to 1/11/23

356.   Investigators reviewed surveillance footage captured by the pole camera monitoring 799

S. West Street in Feeding Hills between 11:00 PM on January 10, 2023, and 10:00 AM on January 11,

2023.

   a.   On January 10, 2023, at 11:02 PM, a minivan was observed pulling into the driveway
       associated with 799 S. West Street in Feeding Hills.  The front and rear light pattern are
       consistent with the lights observed on the video from Derry, NH on the morning of

January 11, 2022. On January 10, 2023, at 11:17 PM, a minivan was observed pulling out of the driveway associated with 799 S. West Street in Feeding Hills.

b.   On January 10, 2023, at 11:19 PM, a minivan was observed pulling into the driveway associated with 799 S. West Street in Feeding Hills, MA.  The minivan departs at 11:25 PM. The front and rear light pattern are consistent with the lights observed on the video from Derry, NH on the morning of January 11, 2022.

    i.   FELIBERTY's TARGET PHONE 5 utilized a cell tower located in Feeding Hills, MA at 10:57 PM, 11:02 PM, and 11:05 PM, on January 10, 2023.

    ii.   FELIBERTY's TARGET PHONE 10 utilized a cell tower located in Feeding Hills, MA at 11:18 PM, 11:19 PM, 11:21 PM, 11:22 PM, 11:23 PM, on January 10, 2023.

    iii.   OYOLA's TARGET PHONE 9 utilized a cell tower located in Feeding Hills, MA at 11:07 PM, 11:11 PM, 11:14 PM, 11:15 PM, on January 10, 2023.

 

*Pole Camera Still Image*          *1/11/23 Derry NH Still Image Flipped*

c.   The suspects shine lights into the jewelry stores at 2:11 AM, and 4:52 AM on January 11, 2023.

d.   On January 11, 2023, at 7:37 AM, a gray Chrysler Pacifica minivan was observed pulling into the driveway associated with DAVILA's residence in Feeding Hills and quickly backing into the side yard out of view. The minivan is also a visual match the minivan observed on the video from January 11, 2023, in Derry, NH.[23]

 

*Pole Camera Still Image*          *1/11/23 Derry NH Still Image*

---

[23] This minivan is believed to be the same minivan referenced by FELIBERTY and DAVILA during the January 9, 2023, catalytic converter thefts described above.

e. On January 11, 2023, at 7:39 AM, Rafael DAVILA was observed walking from the side yard towards the front door of the residence. Notably, he is, a black Adidas hat and black shirt with white writing on it.  While DAVILA is exiting, the gray Chrysler Pacifica minivan emerges and leaves the driveway.

### 2. 1/11/23 to 1/12/23

357. Investigators reviewed surveillance footage captured by the pole camera monitoring 799 S. West Street in Feeding Hills between 12:00 PM on January 11, 2023, and 11:00 AM on January 12, 2023.

a. On January 11, 2023, at 10:56 PM, a minivan is observed pulling into the driveway at 799 S. West Street, and an unknown individual is observed walking away from the car towards the residence.  On January 11, 2023, at 11:16 PM, a minivan is observed exiting the driveway at 799 S. West Street and departs.

    i. FELIBERTY's TARGET PHONE 10 utilized a cell tower located in Feeding Hills, MA at 10:52 PM, 10:53 PM, 10:57 PM, 11:10 PM, 11:11 PM, 11:15 PM, 11:17 PM, 11:18 PM, 11:19 PM, on January 11, 2023.

b. The burglaries in Derry, NH and Salem, NH took place at 2:10 AM, 2:59 AM, and 3:10 AM, on January 12, 2023.

c. On January 12, 2023, at 5:10 AM, a minivan was observed pulling into the driveway at DAVILA's residence in Feeding Hills and immediately past the driveway into the rear yard out of view. This activity is believed to be DAVILA, FELIBERTY and OYOLA returning after the theft and travelling to the rear of DAVILA's residence to unload the stolen property into DAVILA's basement, which has a door accessible from the rear of the premises.

d. On January 12, 2023, at 5:19 AM, a minivan emerges from the side yard and parks directly next to the Dodge Challenger.

    i. FELIBERTY's TARGET PHONE 10 utilized a cell tower located in Feeding Hills, MA at 5:06 AM, 5:08 AM, on January 12, 2023.

    ii. OYOLA's TARGET PHONE 9 utilized a cell tower located in Feeding Hills, MA at 5:06 AM, 5:12 AM, 5:15 AM, 5:16 AM, 5:31 AM, 5:35 AM, 5:44 AM, 5:51 AM, 6:06 AM, 6:11 AM, 6:25 AM, 6:32 AM, 6:37 AM, 6:41 AM, 6:43 AM, 6:49 AM, 6:53 AM, on January 12, 2023.

e. On January 12, 2023, at 7:25 AM, FELIBERY and OYOLA exited DAVILA's residence, entered the gray Chrysler Pacifica minivan, and pulled out of the driveway at 7:27 AM. OYOLA is outlined in red. FELIBERTY is outlined in blue.



    f.   On January 12, 2023, at 8:05 PM, a truck backs into the parking spot at DAVILA's residence and parks.

        i.   FELIBERTY's TARGET PHONE 5 utilized a cell tower located in Feeding Hills, MA at 8:09 PM, 9;32 PM, 9:45 PM, 10:28 PM, and 10:34 PM on January 12, 2023.

## E.   HISTORICAL CSLI

358.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

    a.   Investigators reviewed historical CSLI for TARGET PHONE 1 for the times approximate to the suspicious activity in Derry, NH at 2:11 AM on January 11, 2023. TARGET PHONE 1 utilized cell towers in Derry, NH, from 2:02 AM until 3:09 AM on January 11, 2023.  The cell towers are within 1.5 miles from the location of the burglary in Derry, NH.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the burglary in Derry, NH.

    b.   Investigators reviewed historical CSLI for TARGET PHONE 1 for the times approximate to the suspicious activity in Salem, NH on January 11, 2023. TARGET PHONE 1 utilized a cell tower in Salem, NH at 1:54 AM on January 11, 2023.

    c.   Investigators reviewed historical CSLI for TARGET PHONE 1 for the times approximate to the burglary in Derry, NH at 2:05 AM on January 12, 2023. TARGET PHONE 1 uses cell sites in Derry, NH from 1:25 AM to 1:45 AM. The cell towers are within 1.5 miles from the location of the burglary in Derry, NH.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the burglary in Derry, NH.

    d.   Investigators noted that the CSLI for TARGET PHONE 1 shows that it commences using cell towers in Derry, NH at about 1:22 AM until 1:45 AM. After 1:45 AM, TARGET PHONE 1 conspicuously registers no network activity until 3:33 AM when it uses a cell tower in Tewksbury, MA, and then utilizes cell towers consistent with travel to Springfield, MA, via I-495 and I-90, arriving in the area of 799 S. West Street in Feeding Hills, MA, at approximately 5:05 AM.

    e.    As noted, the burglaries take place at 2:05 AM in Derry, NH and 3:09 AM in Salem, NH. This network activity is consistent with DAVILA turning off TARGET PHONE 1 during the burglaries and turning TARGET PHONE 1 on after the burglaries are completed, once they have made their escape back into Massachusetts.

359.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE

10 utilized by Santo FELIBERTY relative to the incidents.

    a.    Investigators reviewed historical CSLI for TARGET PHONE 10 for the times approximate to the suspicious activity in Derry, NH at 2:11 AM on January 11, 2023. TARGET PHONE 10 utilized cell towers in Derry, NH, from 2:03 AM until 3:21 AM on January 11, 2023.  The cell towers are within 1.5 miles from the location of the burglary in Derry, NH.  Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the burglary in Derry, NH.

    b.    Investigators reviewed historical CSLI for TARGET PHONE 10 for the theft of the Hyundai Sante Fe in Londonderry, NH on January 11, 2023. TARGET PHONE 10 utilized a cell tower in Londonderry, NH, at 3:32 AM on January 11, 2023.  The cell tower is within 3200 feet from the location of the theft of the Hyundai Sante Fe in Londonderry, NH.  Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the theft of the Hyundai Sante Fe in Londonderry, NH.

    c.    Investigators reviewed historical CSLI for TARGET PHONE 10 for the times approximate to the suspicious activity in Salem, NH at 4:52 AM on January 11, 2023. TARGET PHONE 10 utilized cell towers in Salem, NH from 4:29 AM to 4:55 AM on January 11, 2023.   The cell towers are within 2 miles from the location of the burglary in Salem, NH.  Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the burglary in Salem, NH. Shortly thereafter, TARGET PHONE 10 began utilizing cell towers in Massachusetts starting at approximately 5:01 AM on January 11, 2022.

    d.    Investigators reviewed historical CSLI for TARGET PHONE 10 for the times approximate to the burglary at the jewelry store in Derry, NH at 2:05 AM on January 12, 2023. TARGET PHONE 10 utilized cell sites in Derry, NH from 1:25 AM to 2:25 AM. The cell towers are within 1.5 miles from the location of the burglary in Derry, NH. Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the burglary in Derry, NH.

    e.    Investigators reviewed historical CSLI for TARGET PHONE 10 for the times approximate to the burglaries at the smoke shop and jewelry store in Salem, NH at 2:59 AM and 3:10 on January 12, 2023. TARGET PHONE 10 utilized cell towers in Salem, NH from 2:33 AM to 2:55 AM. The cell towers are within 2 miles from the location of the burglary in Derry, NH.  Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the burglaries at the smoke shop jewelry store in Salem, NH.

    f.    Immediately following the burglaries in Salem, NH, TARGET PHONE 10 began utilizing cell towers in the area of Methuen, MA at approximately 3:26 AM on January 12, 2023, and then utilized cell towers consistent with travel to Springfield, MA via I-495 and I-90.  At approximately 5:10 AM on January 12, 2023, TARGET PHONE 10 utilized

a cell tower approximately 1 mile from DAVILA's residence at 799 S. West Street in Feeding Hills, MA.

**F.**    **Text Messages**

360.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) on January 10, 2023, prior to the casing of the jewelry stores on January 11, 2023. Those text messages capture DAVILA and FELIBERTY coordinating meeting up at approximately 10:09 PM on January 10, 2023, prior to travelling to Derry, NH, Londonderry, NH, and Salem, NH, in the early morning hours on January 11, 2023.

| Date/Time | Author | Content |
|---|---|---|
| 1/10/2023 3:06:26 PM | FELIBERTY | Idk what happened there the call just hung up. Call me when you can |
| 1/10/2023 6:36:50 PM | FELIBERTY | We in |
| 1/10/2023 6:37:04 PM | DAVILA | Aight coo |
| 1/10/2023 6:39:40 PM | FELIBERTY | Little house 9:30 |
| 1/10/2023 7:11:34 PM | DAVILA | Ok |
| 1/10/2023 10:05:35 PM | FELIBERTY | Otw |
| 1/10/2023 10:09:01 PM | DAVILA | I'm here |

361.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) on January 12 and 13, 2023, which is after the burglaries. Those text messages capture DAVILA and FELIBERTY sending a link for gold prices that would be consistent their valuing the stolen jewelry for its scrap value.  Later in the conversation, DAVILA sends FELIBERTY a screen capture of a "Note" that is titled "Split", which investigators believes describes the split of the proceeds between DAVILA (listed as "R" for Rafael), FELIBERTY (listed as "S" for Santo) and OYOLA (listed as "A" for Alex). The note indicates a price for various pieces of jewelry and metals ("silv bar", "18k w plat ring", "tennis bracelet", "loose stones"). This list of items accurate reflects in general terms the nature of the jewelry stolen during the burglaries in Derry, NH and Salem, NH.  The note lists a total of $24,318 being divided by 3, equaling $8,106.  Then in the conversation, DAVILA tells FELIBERTY that he has $13,600 and that he is owed $5,241 by another individual whose identity is known to investigators. Investigators believe this other individual is monetizing the stolen jewelry, and he has not completely paid DAVILA for jewelry.

| Date/Time | Author | Content |
|---|---|---|
| 1/12/2023 6:31:16 PM | FELIBERTY | give me a minute |
| 1/13/2023 1:26:55 AM | FELIBERTY | give me a minute |
| 1/13/2023 8:36:40 AM | FELIBERTY | Lmk when you're up gay fish |
| 1/13/2023 8:39:07 AM | DAVILA | I'm up wtw |
| 1/13/2023 3:42:46 PM | FELIBERTY | https://www.kitco.com/charts/livegold.html |
| 1/13/2023 3:43:19 PM | FELIBERTY | Jumped like $20 it's gonna keep going 😂 |
| 1/13/2023 3:44:28 PM | DAVILA | Hell yea |
| 1/13/2023 10:35:38 PM | DAVILA[24] |  |
| 1/13/2023 10:36:17 PM | DAVILA | So far I have $13600. He said he'll have the rest in the morning. |
| 1/13/2023 10:36:46 PM | DAVILA | He owes $5241 |
| 1/14/2023 10:48:37 AM | FELIBERTY | Yeoooo |

---

[24] Due to the manner of how the text messages were acquired, the image that was sent was not reproduced in the conversation thread. Rather, I believe that this image ("IMG_0849.PNG") was the one sent in this text message based on the content, context and the fact that this image was the most recent image captured on DAVILA's iPhone prior to an image being sent to FELIBERTY. Additionally, as observable in the image, the screen capture reveals a "10:34" time in the phone, and the photo was sent at 10:35 PM.

| 1/14/2023 12:49:19 PM | DAVILA | Yoo I just got up |
| 1/14/2023 1:53:07 PM | FELIBERTY | I read that message wrong 🙈. Yeah bro just lmk when it's all ready. I feel like I'm harassing you now lol so ill just wait on you |

362.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and OYOLA (utilizing TARGET PHONE 9) on January 12 and 13, 2023, which is after the burglaries.  In the conversation, OYOLA asks DAVILA if there is any update on the money that DAVILA owes ("Any word on that bread").  DAVILA responds by sending the same list that he sent to FELIBERTY entitled "Split."  DAVILA also informs OYOLA that he has $13,600 and that the person buying the stolen jewelry owes $5,241 and that he will have the money the following day.

| Date/Time | Author | Content |
| --- | --- | --- |
| 1/12/2023 7:37:17 PM | OYOLA | You here broody |
| 1/12/2023 7:37:32 PM | DAVILA | Yea |
| 1/12/2023 7:37:46 PM | OYOLA | Ok cool |
| 1/13/2023 5:16:45 PM | OYOLA | Any word on that bread |
| 1/13/2023 10:34:59 PM | DAVILA[25] |  |

[25] Due to the manner of how the text messages were acquired, the image that was sent was not reproduced in the conversation thread. Rather, I believe that this image ("IMG_0849.PNG") was the one sent in this text message based on the content, context and the fact that this image was the most recent image captured on DAVILA's iPhone prior to

| Date/Time | Author | Content |
|---|---|---|
| 1/13/2023 10:35:30 PM | DAVILA | So far I only got $13600. He said he'll have the rest tomorrow morning |
| 1/13/2023 10:37:01 PM | DAVILA | He owes $5241 |
| 1/13/2023 10:39:43 PM | OYOLA | Ok cool my boy |

363.     Investigators reviewed text messages between FELIBERTY (utilizing TARGET PHONE 5) and OYOLA (utilizing TARGET PHONE 9) on January 10, 2023, which is the night before the burglaries, when the suspects travel to New Hampshire to scout the jewelry stores.  In the conversation, OYOLA and FELIBERTY coordinate and meet up at around 9:00 PM.

| Date/Time | Author | Content |
|---|---|---|
| 1/10/2023 6:07:13 PM | FELIBERTY | Yeooo |
| 1/10/2023 6:13:15 PM | OYOLA | Yoooo |
| 1/10/2023 6:37:11 PM | OYOLA | You tell me the time |
| 1/10/2023 6:39:46 PM | FELIBERTY | 9:30 pick me up |
| 1/10/2023 6:44:56 PM | OYOLA | Ok perfect |
| 1/10/2023 9:32:46 PM | FELIBERTY | I'm ready |
| 1/10/2023 9:36:39 PM | OYOLA | Ok getting dressed now |
| 1/10/2023 9:00:56 PM | OYOLA | Here |
| 1/10/2023 9:01:04 PM | FELIBERTY | Coming |

364.     Investigators reviewed text messages between FELIBERTY (utilizing TARGET PHONE 5) and OYOLA (utilizing TARGET PHONE 9) on January 11, 2023, which is before the burglaries.  In the conversation, OYOLA and FELIBERTY coordinate and meet up at around 10:17 PM prior to heading out to commit the burglaries in Derry, NH and Salem, NH.

| Date/Time | Author | Content |
|---|---|---|
| 1/11/2023 9:49:12 PM | OYOLA | About to head your way in a few minutes |
| 1/11/2023 9:59:46 PM | FELIBERTY | Ok |
| 1/11/2023 10:06:14 PM | OYOLA | Otw |
| 1/11/2023 10:17:25 PM | OYOLA | Outside |
| 1/11/2023 10:17:39 PM | FELIBERTY | Ok coming out |

365.     Investigators reviewed text messages between FELIBERTY (utilizing TARGET PHONE 5) and OYOLA (utilizing TARGET PHONE 9) on January 15, 2023, which is after the burglaries during the time when DAVILA should have paid the outstanding balance.  In the conversation, OYOLA and FELIBERTY send a link to a website to a business that buys precious metals for scrap.  OYOLA suggests

---

an image being sent to OYOLA. Additionally, as observable in the image, the screen capture reveals a "10:34" time in the phone, and the photo was sent at 10:34 PM.

that they call and ask what percentage the business pays.  FELIBERTY agrees and states that he is going

to call around, because DAVILA ("This bum") still has not paid OYOLA and FELIBERTY the outstanding

balance.

| Date/Time | Author | Content |
|---|---|---|
| 1/15/2023 12:48:54 PM | FELIBERTY | https://www.northeastpreciousmetals.com |
| 1/15/2023 12:52:26 PM | OYOLA | Exactly all we have to do is just call them and ask what percentage do they pay |
| 1/15/2023 12:53:14 PM | FELIBERTY | I found a bunch I'm gonna call around Tuesday. This bum still hasn't paid the balance it's Sunday |
| 1/15/2023 12:56:36 PM | OYOLA | Exactly |
| 1/15/2023 12:58:29 PM | FELIBERTY | https://www.preciousmetalsreclaiming.com/gold-jewelry-buyers.htm |

### G.    eBay Records

366.    Investigators reviewed records from eBay and also reviewed FELIBERTY's eBay page

(username Santo860) and saw that FELIBERTY listed and sold a Cape Cod Bracelet Sterling Silver Double

Bead 7-inch bracelet for $90 dollars.  This item matches one of the pieces of jewelry stolen from Derry,

NH during the January 12, 2023 burglary.[26]  A screen capture of the eBay listing follows:



---

[26] The item was listed for sale on January 29, 2023, and the item was sold on February 3, 2023. The item title states, "Cape Cod Bracelet double ball 14k & 925 sterling sliver 7"".  In the item description it states "Cape Cope Bracelet double ball 14k & 925 sterling sliver 7". Worn twice. In great condition. 100% authentic Cape Cod bracelet 7". Double ball 14k and 925 sterling silver bangle. Made in USA PLEASE LOOK AT ALL PHOTOS".

367.     The bracelets stolen from the Derry, NH jewelry store are an exact match in both look and metal characterization.  The sale of the bracelet by FELIBERTY is 22 days after the robbery in Derry, NH. A still image provided by the Derry jewelry store of their inventory of Cape Cod bracelets follows:



Cape Cod Bracelet SS/14KY Double Ball 7".  $330

## IX.     OTHER THEFTS

### A.     12/14/22, Hooksett, NH Trailer Theft and Acton, MA Snowblower Theft

368.     According to Hooksett, NH Police Report 22HKS-889-OF, on December 14, 2022, Hooksett Police Department received a report of a trailer stolen from a business.  The victim reported that she reviewed security video and observed two unknown trucks pull into the lot at approximately 2:34 AM. At approximately 2:39 AM one of the vehicles, an apparent pickup truck, reversed up to the trailer and drove away with it.[27]  Officers reviewed the surveillance video confirmed that a pickup truck and sedan appearing to be a Dodge Challenger were involved in the theft.[28]  No further investigative leads were successful.[29]  The trailer was valued at approximately $10,000.[30]

---

[27] The victim reported that they always place a lock on the trailer, with an orange cone on top of it to protect the lock. The victim reported finding the orange cone in the wood line, and found the lock broken on the ground where the trailer was.  There is no indication within the report that any of these items were seized as evidence, and there are no scene photographs showing the lock, cone, or area where the trailer was parked.

[28] In the report, the investigating officer states that he observed surveillance video from the incident, however there was no video submitted into evidence.  After inquiry, the officer advised he never recovered the video to be placed into evidence.  The victim informed investigators that she retained still images from the video, which she forwarded.

[29] A tip was received identifying an individual residing in Methuen, MA to be responsible for the theft. This individual claimed to have been in the Dominican Republic at the time of the theft. With the additional direct evidence gathered from DAVILA's iCloud, this individual was excluded as a suspect.

[30] On Wednesday March 8, 2023, investigators learned that GEICO had paid the victim $8,300.00 based on the theft claim.

369.     According to Acton Police Report 22ACT-1664-OF, on December 14, 2022, Acton Police received a report of snowblowers having been stolen from a hardware store on Main Street, Acton, MA. The hardware store reported the theft taking place overnight during December 13, 2022, into December 14, 2022.   No pertinent surveillance video was recovered from the area. The hardware store reported the following snowblowers having been taken:

- 1 Craftsman color red (store use) valued @ $200.00
- 1 Honda color red (store use) valued @ $200.00
- 1 Ariens Platinum 24 Model 921063 SN 003805 valued @ $1,999.99
- 3 Ariens Deluxe Sho Model 921048 SN 227389/227006/UNKNOWN valued @ $1,699.99
- Ariens Classic 24 Snow blower unknown serial number valued at $1,149.00

*1.     Images and Text Messages*

370.     Investigators located digital evidence from DAVILA's iCloud account that demonstrated DAVILA, FELIBERTY and OYOLA's involvement in the theft of the trailer from Hooksett, New Hampshire, and the Acton theft of snowblowers.

371.     Investigators reviewed still images captured on the day of the theft displaying a description of a vehicle and its associated VIN. Subsequently, a query of this VIN displayed in the image (5YCBE1826KH004057) returned a response that the VIN was associated with the trailer stolen from Hooksett, NH on December 14, 2022. This photograph therefore demonstrates that DAVILA and co-conspirators were associated with the trailer theft.  Still images of the stolen trailer's VIN, recovered from DAVILA's iCloud follow.



372.    Investigators also located an image of a trailer in DAVILA's iCloud data. On March 1, 2023, investigators met with the victim to show her a photograph of a trailer obtained from R. DAVILA's iCloud.  Upon viewing the photograph, the victim identified it as her stolen trailer, and provided pictures of the stolen trailer. Comparison of the victim's photographs reveals a visual match to the one depicted in the photograph found in R. DAVILA's iCloud data.  The photograph from R. DAVILA's iCloud that was shown to the victim and the photograph provided by the victim follow:






DAVILA iCloud IMAGE SHOWN TO VICTIM                    IMAGE SUPPLIED TO INVESTIGATORS BY VICTIM

373.    Investigators reviewed R. DAVILA's iCloud data and identified a "Note" dated December 16, 2022, that reflects the same snowblowers stolen from the Acton hardware store.  The final numbers at the bottom are believed to reflect calculation of profits per suspect. Specifically, "S" is believed to be "Santo" FELIBERTY, "R" is believed to be a reference to RAFAEL DAVILA, and "D" is believed to be

a reference to Alexander "DIRTY" OYOLA. The note stated the following, with the items reported stolen

from the hardware store situated to the right for comparison purposes:

| Note recovered from R. DAVILA's iCloud[31] | Property Stolen from Acton, MA hardware store on December 14, 2022 |
|---|---|
| Inventory<br>3 st24le ariens $1450ea<br>1 ariens st24dle platinum $2300<br>2 st28dle deluxe $1550<br>1 st24e classic ariens $1150<br>Used craftsman<br>Used toro<br><br>3 spirit II e-210 $550<br>1 genesis II E-315 $800<br><br>S 1450 1550 1150<br>R open 1550 1450 2 used ones<br>D 2300 1450 | 1 Craftsman color red (store use) valued @ $200.00<br><br>1 Honda color red (store use) valued @ $200.00<br><br>1 Ariens Platinum 24 Model 921063 SN 003805 valued @ $1,999.99<br><br>3 Ariens Deluxe Sho Model 921048 SN 227389/227006/UNKNOWN valued @ $1,699.99<br><br>Ariens Classic 24 Snow blower unknown serial number valued at $1,149.00 |

374.    Investigators also identified photographs stored in DAVILA's iCloud data that depict

boxes with stickers that state the same make (Ariens brand), models and serial numbers stolen from the

Acton, MA hardware store. The metadata associated with these images indicates they were taken on

December 14, 2022, at 6:28 AM and 6:29 AM (i.e., in the hours after the theft).  Based upon the sequence

and historical CSLI, investigators believe that DAVILA, FELIBERTY, and OYOLA utilized the stolen

trailer from Hooksett, NH, to steal the snow blowers from Acton, MA, and transport them back to

Springfield, MA. The images of the boxes with stickers follow:

---

[31] Additional thefts of grills are also believed to be listed ("spirit II" and "genesis II") whose origin have not yet been identified.



375.     Investigators identified a text message conversation between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 10) taking place during the trailer theft. The text messages follow with explanatory notes by investigators.

| Date/Time | From | Body | Notes |
|---|---|---|---|
| 12/14/2022 5:13AM | FELIBERTY (TP10) | What street | FELIBERTY asking where they are going |
| 12/14/2022 5:14AM | DAVILA (TP1) | Chicopee st next to rmv | DAVILA responding with an address. |

376.     This short text is relevant as the trailer is stolen at 2:43 AM, and investigators believe DAVILA and co-conspirators then traveled to Acton where they committed a theft of snowblowers from Ace Hardware before returning to the Springfield area.  Investigators believe that "Chicopee st next to the rmv" refers to 957 Chicopee Street, Chicopee, MA, which is the location of "Fonseca's Market" which is business associated with coconspirator Carlos FONSECA.

377.     Investigators identified a text message conversation between DAVILA (utilizing TARGET PHONE 1) and FELIBERTY (utilizing TARGET PHONE 5) relating to the trailer theft and snow blower theft.  In those messages, DAVILA and FELIBERTY coordinate meting up around 7:40 PM on December 14, 2022.  The following day, on December 15, 2022, DAVILA sent FELIBERTY a screen capture of a note listing the stolen property from Acton and breakdown in value, and the profit split.

| Date/Time | From | Content |
|---|---|---|
| 12/14/2022 7:38:21 PM | DAVILA | I'm on the way to FP now sorry my truck needed mad love |
| 12/15/2022 1:33:31 PM | FELIBERTY | Hmu when you're up |
| 12/15/2022 1:34:56 PM | DAVILA | I'm going back to sleep. I had to  get up to get a haircut. I just finished |
| 12/15/2022 1:36:44 PM | DAVILA | You get the uhaul yet? |
| 12/15/2022 3:35:32 PM | FELIBERTY | 9 minutes |

| 12/15/2022 4:18:55 PM[32] | DAVILA | |
|---|---|---|
| | |  |
| 12/15/2022 4:20:21 PM | DAVILA | That's ya list |

378.    Investigators identified a text message conversation between DAVILA (utilizing TARGET PHONE 1) and OYOLA (utilizing TARGET PHONE 9) relating to the trailer theft and snowblower theft. In those messages, investigators located DAVILA sending OYOLA a screen capture of the same note listing the Acton stolen property and breakdown in value.

| Date/Time | From | Content |
|---|---|---|

---

[32] Due to the manner of how the text messages were acquired, the image that was sent was not reproduced in the conversation thread. Rather, I believe that this image ("IMG_0739_1.PNG") was the one sent in this text message based on the content, context and the fact that this image was the most recent image captured on DAVILA's iPhone prior to an image being sent to FELIBERTY. Additionally, as observable in the image, the screen capture reveals a "4:18" time in the phone, and the photo was sent at 4:18 PM.

| 12/15/2022 4:20:02 PM[33] | DAVILA |  |
| --- | --- | --- |
| 12/15/2022 4:20:10 PM | DAVILA | That's ya list |
| 12/15/2022 4:20:31 PM | OYOLA | 👍👍 |

379.    Investigators identified a text message conversation between FELIBERTY (utilizing TARGET PHONE 5) and OYOLA (utilizing TARGET PHONE 9) relating to the trailer theft and snowblower theft.  In those messages, FELIBERTY and OYOLA coordinate meeting up at about 9:47 PM on December 13, 2022, prior to heading out to commit the thefts.

| Date/Time | Author | Content |
| --- | --- | --- |
| 12/13/2022 9:14:58 PM | FELIBERTY | Yooo you ready |
| 12/13/2022 9:15:40 PM | OYOLA | Yessir |
| 12/13/2022 9:16:29 PM | FELIBERTY | I'm getting dressed now |
| 12/13/2022 9:17:58 PM | OYOLA | Ok cool |
| 12/13/2022 9:47:50 PM | FELIBERTY | Hurrrr |
| 12/13/2022 9:52:11 PM | OYOLA | Ok cool |

---

[33] Due to the manner of how the text messages were acquired, the image that was sent was not reproduced in the conversation thread. Rather, I believe that this image ("IMG_0739_1.PNG") was the one sent in this text message based on the content, context and the fact that this image was the most recent image captured on DAVILA's iPhone prior to an image being sent to OYOLA. Additionally, as observable in the image, the screen capture reveals a "4:18" time in the phone, and the photo was sent at 4:20 PM.

### 2.      Historical CSLI

380.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1

utilized by Rafael DAVILA relative to the incidents.

     a.   TARGET PHONE 1 utilized a cell tower in Acton, MA from 1:10 AM to 1:36 AM on December 13, 2022, which is the night before the thefts.  This cell tower is located less than 1000 feet from the location of the theft in Acton, MA. Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the theft in in Acton, MA.

     b.   TARGET PHONE 1 utilized cell towers in the area of Hooksett NH from 2:32 AM to 2:45 AM on December 14, 2022. The cell towers were within 3 miles from the location of the theft in Hooksett, NH.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of the trailer theft in in Hooksett, NH.

     c.   From 2:45 AM to 3:09 AM, TARGET PHONE 1 utilized cell towers consistent with travel to Massachusetts via I-93. TARGET PHONE 1 utilized a cell tower in Andover, MA at 3:09 AM on December 14, 2022.

     d.   TARGET PHONE 1 utilized a cell tower in Acton, MA at 4:13 AM, 4:14 AM, 4:15 AM, and 4:16 AM on December 14, 2022.  This cell tower is located less than 1000 feet from the location of the snowblower thefts in Acton, MA.

381.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 5

utilized by Santo FELIBERTY relative to the incidents.

     a.   TARGET PHONE 5 utilized a cell tower in Acton, MA at 1:13 AM and 1:14 AM on December 13, 2022, which is the night before the theft.  This cell tower is located less than 1000 feet from the location of the theft in Acton, MA. Network location data for TARGET PHONE 5 placed it in the immediate vicinity of the location of the theft in in Acton, MA.

     b.   TARGET PHONE 5 utilized a cell tower in Springfield, MA at 10:25 PM on December 13, 2022.  Following this, TARGET PHONE 5 is conspicuously off the network and registers no network activity until 6:46 AM on December 14, 2022, when it utilized a cell tower in Holyoke, MA.

382.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE

10 utilized by Santo FELIBERTY relative to the incidents.

     a.   TARGET PHONE 10 utilized a cell tower in the area of Hooksett NH from 2:32 AM to 2:45 AM on December 14, 2022. The cell tower was within 1 mile from the location of the theft in Hooksett, NH.  Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the location of the trailer theft in in Hooksett, NH.

b.  From 2:45 AM to 3:07 AM, TARGET PHONE 10 utilized cell towers consistent with travel to Massachusetts via I-93. TARGET PHONE 10 utilized a cell tower in Methuen, MA at 3:07 AM on December 14, 2022.

c.  TARGET PHONE 10 utilized a cell tower in Acton, MA at 3:42 AM, 3:44 AM on December 14, 2022.  This cell tower is located less than 1000 feet from the location of the theft in Acton, MA. Network location data for TARGET PHONE 10 placed it in the immediate vicinity of the location of the snowblower thefts in Acton, MA.

383.   Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 9 utilized by Alex OYOLA relative to the incidents.

a.  TARGET PHONE 9 utilized a cell tower in Palmer, MA at 10:52 PM on December 13, 2022.  Following this, TARGET PHONE 9 is conspicuously off the network and registers no network activity until 7:17 AM on December 14, 2022, when it utilized a cell tower in Springfield, MA.

**B.      2/2/2023, Northborough, MA, Burglary and Theft of Tools**

384.   According to Northborough Police Report 2300001496, Northborough Police received reports of a burglary and motor vehicle theft at a storage facility. Based upon the report, multiple storage units were broken into and had the locks cut. One of the victims was an employee of Milwaukee tools. Approximately $12,695 worth of Milwaukee tools and merchandise were stolen from the storage unit. Additionally, the victim reported that his work van was stolen and that it had a GPS tracking device in it. Furthermore, wheels were stolen from a Dodge Challenger that was also parked at the facility. The stolen work van was tracked via the GPS device and located in West Springfield, Massachusetts.

385.   Northborough Police recovered surveillance video from the storage facility and identified an Acura MDX being involved in the thefts from approximately 12:40 AM to 2:00 AM.  This vehicle matches the description of the MAROON ACURA MDX. Still images from the surveillance video recovered by Northborough Police follow:



386.     Northborough Police obtained a list of Milwaukee items stolen from the storage unit. That

list follows:

| QTY | ITEM# | DESCRIPTION | RETAIL | EXT RETAIL |
|---|---|---|---|---|
| 1 | 48-22-8426 | (2) PACKOUT ROLLING TOOLBOX | $139.00 | $139.00 |
| 2 | 48-22-8425 | PACKOUTLARGETOOLBOX | $89.97 | $179.94 |
| 1 | 48-22-8429 | PACKOUTXLTOOLBOX | $119.00 | $119.00 |
| 2 | 2722-20 | M18 FUEL SUPER SAWZALL BARE | $249.00 | $498.00 |
| 1 | 2821-20 | GEN II M18 FUEL SAWZALL (BARE) | $199.00 | $199.00 |
| 1 | 3697-22 | M18 FUEL 2PC COMBO KIT HD/ID | $399.00 | $399.00 |
| 2 | 48-11-1880 | M18 HIGH OUTPUT XC8.0 BATTERY | $199.00 | $398.00 |
| 1 | 2505-22 | M12 FUEL INSTALLATION DRILL ORV KIT | $229.00 | $229.00 |
| 1 | 2448-21 | M12 CABLE STAPLER KIT | $299.00 | $299.00 |
| 1 | 2836-20 | M18 FUEL MULTI TOOL | $229.00 | $229.00 |
| 1 | 2723-20 | M18 FUEL COMPACT ROUTER | $199.00 | $199.00 |
| 1 | 2829-20 | M18 FUEL COMPACT BANDSAW | $329.00 | $329.00 |
| 1 | 2429-21XC | M12 BAND SAW KIT | $269.00 | $269.00 |
| 1 | 2729-20 | M18 FUEL BAND SAW - BARE | $379.00 | $379.00 |
| 1 | 2880-20 | M18 FUEL 5" PADDLE BARE | $199.00 | $199.00 |
| 1 | 2118-21 | RLUSB BOLT HARD HAT HEADLAMP | $89.97 | $89.97 |
| 3 | 48-11-1850 | M18 XC5.0 BATTERY | $159.00 | $477.00 |
| 1 | 2737-20 | M18 FUEL D-HANDLE JIG-SAW (BARE) | $199.00 | $199.00 |
| 1 | 2719-20 | M18 FUEL HACKZALL (BARE) | $169.00 | $169.00 |
| 1 | 0970-20 | M18 FUEL PACKOUT 2.5 GAL WET/DRY VAC | $199.00 | $199.00 |
| 1 | 2532-20 | M12 FUEL PROPEX EXPANDER TL W/HD | $529.99 | $529.99 |
| 1 | 2767-20 | GEN II HTIW 1/2" RING BARE | $279.00 | $279.00 |
| 1 | 2962-20 | M18 FUEL 1/2" MTIW RING BARE | $249.00 | $249.00 |
| 1 | 2854-20 | M18 FUEL 3/8" CPIW RING BARE | $219.00 | $219.00 |
| 1 | 2960-20 | M18 FUEL 3/8" MTIW RING BARE | $249.00 | $249.00 |
| 4 | 2821-20 | GEN II M18 FUEL SAWZALL (BARE) | $199.00 | $796.00 |
| 4 | 2836-20 | M18 FUEL MULTI TOOL | $229.00 | $916.00 |
| 2 | 3697-22 | M18 FUEL 2PC COMBO KIT HD/ID | $399.00 | $798.00 |
| 2 | 2732-20 | M18 FUEL 7-1/4" CIRC SAW BARE | $249.00 | $498.00 |
| 6 | 48-11-1865 | M18 HIGH OUTPUT XC6.0 BATTERY | $179.00 | $1,074.00 |
| 35 | Mwt129 | Milwaukee logo Titleist Pro golf balls | $54.00 | $1,890.00 |
| | | | TOTAL | $12,695.90 |

387.     Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and MARSHALL (utilizing TARGET PHONE 7) on February 1, 2023, and February 2, 2023.  In the text messages, DAVILA and MARSHALL coordinate meeting up prior to the burglary on February 1, 2023, and then also communicate after the burglaries. Pertinent text messages follow:

| Date/Time | Author | Content |
|---|---|---|
| 2/1/2023 4:37:50 PM | MARSHALL | Ok grabbing those things then be over there |
| 2/1/2023 10:47:38 PM | DAVILA | 10 min away |
| 2/1/2023 10:48:52 PM | MARSHALL | Ok |
| 2/1/2023 10:57:52 PM | DAVILA | I'm in the automatic wash up the street then I'll be right there |
| 2/1/2023 11:01:22 PM | MARSHALL | Ok |
| 2/1/2023 11:06:52 PM | DAVILA | Here |
| 2/2/2023 11:31:35 AM | MARSHALL | You good bro ? |
| 2/2/2023 11:31:50 AM | DAVILA | Yessir |
| 2/2/2023 11:31:59 AM | DAVILA | In the way to my barber |
| 2/2/2023 11:33:03 AM | MARSHALL | Oh ok bro |
| 2/2/2023 11:33:43 AM | DAVILA | I'll hit you up in a few Brody |
| 2/2/2023 11:41:19 AM | MARSHALL | Ok |

388.     The stolen van was tracked using the GPS device located inside the van to 203 Circuit Avenue, West Springfield.  Investigators reviewed the historical GPS information for the MAROON ACURA MDX, which showed that the MAROON ACURA MDX was at 203 Circuit Avenue, West Springfield 4:30 AM for 10 minutes, then left the area and travelled to DAVILA's residence in Feeding Hills, MA.

389.     Investigators obtained records from Home Depot. Review of those records revealed that on February 2, 2023, at 3:38 PM, DAVILA and MARSHALL purchased six (6) 27-gallon storage totes for $76.27 at a Home Depot located in West Springfield, MA.  Of note, DAVILA can be seen wearing black a black Adidas hat. After the purchase, surveillance video showed that DAVILA and MARSHALL exited the store and entered a black Suburban and departed the area. A still image of MARSHALL (left) and DAVILA exiting the Home Depot after the purchase follows:



390.    Investigators reviewed text messages between DAVILA (utilizing TARGET PHONE 1) and an individual whose identity is known to me, whom I will refer to as coconspirator-two ("CC-2").  In the text message conversation, DAVILA sends CC-2 a text message that lists the Milwaukee tool item numbers and retail price. CC-2 is an individual known to me who, according to the evidence developed in this case, is an individual who resides in Connecticut that is involved in the resale of stolen property. The item numbers sent by DAVILA to CC-2 match those stolen from the storage unit.  The text messages then indicate that DAVILA travels to CC-2, who I know to operate a warehouse in Connecticut. The pertinent text messages follow:

| Date | Author | Content |
|---|---|---|
| 2/2/2023 7:32:46 PM | DAVILA | Milwaukee inventory<br>2845-20 carry on power supply display msrp $700<br><br>Mxf501-1cp sewer drum machine new<br>Msrp $3000<br><br>MLXP712 expandable level new<br>Msrp $270<br><br>2736-20 fuel table saw display<br>Msrp $450<br><br>2131-20 dual power tower light new<br>Msrp $230<br><br>2365-20 mounting flood new<br>MSRP $120<br><br>2146-20 LED compact sight light<br>Msrp $350 |

2820-20 concrete sprayer display missing attachments msrp $300

2504-20 drill display
Msrp $150

2553-20 mini impact display
Msrp $130

5387-20 1/2 hammer drill display
Msrp $240

2767-20 1/2 fuel impact display
Msrp $330

2862-20 1/2 fuel impact one key display
Msrp $320

2473-20 press tool display
Msrp $1700

2836-20 oscillating multi tool display
Msrp $230

2773-20 force logic press tool display
Msrp $2740

2679-20 600 mcm crimper display
Msrp $2800

2916-20 sds rotary hammer display
Msrp $500

2980-20 fuel grinder display
Msrp $280

2888-20 fuel grinder display
Msrp $280

2737-20 jig saw display
Msrp $200

2915-DE hammervac dedicated dust extractor display
Msrp $180

2912-DE rotary hammer with hammervac display MSRP $500

2745-20 framing nailer display
Msrp $380

2841-20 finish nailer display
Msrp $330

2829-20 compact band saw display
Msrp $330

2429-20 band saw display
Msrp $200

2629-20 band saw display
Msrp $250

2729s-20 large band saw display
Msrp $420

2529-20 small band saw w battery display
Msrp $260

2720-20 sawzall display
Msrp $260

2722-20 sawzall display
Msrp $260

3622-29 cross line and plumb points laser
Display
Msrp $400

(2) 2982-20 fuel metal cutting circular saws display
Msrp $430 w battery

2471-20 copper tubing cutter display
Msrp $200

2635-20 double cut shear display
Msrp $270

(4) 2719-20 hackzall new
Msrp $170

(4) 2821-20 sawzall new
Msrp $200

(4) 2835-20 oscillating multi tools new
Msrp $230

(2) 0420-20 plug in drills new
Msrp $100

2886-20 fuel grinder new
Msrp $310

6141-30 plug in grinder new
Msrp $100

2625-20 hackzall new
$210

(2) 2626-20 m18 multi tool new
Msrp $140

2531-20 orbital detail sander new

Msrp $150

(2) 48-53-2840 head attachment kit new
Msrp $430

(3) 48-53-3840 head attachment kit new
Msrp $430

3522-21 laser usb cross line and plumb points laser new
Msrp $380

2749-20 narrow crown stapler new
Msrp $300

2732-20 circular saw new
Msrp $250

49-16-bkita bushing kit new
Msrp $350

49-16-kitc mcm copper u-style dye kit new
Msrp $850

3697-22 drill and impact drill combo kit
Msrp $400

2808-20 fuel hole Hawg right angle drill with battery, bag and charger new
Msrp $500

2691-22 drill and impact combo kit new
Msrp $200

49-66-6805 metric and sae socket set new
Msrp $200

48-44-5195 angler interchangeable fish tape system new
Msrp $100

(2) 5387-20 plug in 1/2 inch hammer drill
new
Msrp $240

49-56-9280 hole saw kit new
Msrp $140

49-22-0065 plumber selfeed bit set new
Msrp $230

3632-21 laser green 360 3 plain laser kit new
Msrp $600

2532-20 propex expander tool new
Msrp $530

| | | |
|---|---|---|
| 2/2/2023 7:34:01 PM | CC-2 | Got it |
| 2/2/2023 7:50:15 PM | CC-2 | Call me when you can |

| 2/2/2023 7:50:35 PM | CC-2 | I'm doing the math now. I have a question |
| 2/2/2023 8:25:43 PM | DAVILA[34] |  |
| 2/2/2023 8:26:16 PM | DAVILA | That's the big shit all top of the list |
| 2/2/2023 9:10:35 PM | CC-2 | Nice |
| 2/2/2023 9:15:06 PM | DAVILA | I'm 15-20 minutes away |
| 2/2/2023 9:20:01 PM | CC-2 | Ok |

391.    Of note, at 8:25 PM, DAVILA sent CC-2 a photograph of Milwaukee tools that appear new in box, that match items stolen on February 2, 2023, from the storage unit.

392.    Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 1 utilized by Rafael DAVILA relative to the incidents.

      a.    TARGET PHONE 1 utilized cell towers in Northborough, MA from approximately 12:20 AM to 2:09 AM on February 2, 2023. The cell towers were within 2 miles from a the location of the thefts.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the thefts.

      b.    TARGET PHONE 1 utilized a cell tower in Feeding Hills, MA at 4:55 AM on February 2, 2023. The cell tower is within 1.25 miles from DAVILA's residence in Feeding Hills, MA.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the location of DAVILA's residence.

      c.    TARGET PHONE 1 utilized a cell tower in Feeding Hills, MA from 7:49 PM to 8:09 PM on February 2, 2023.

---

[34] Due to the manner of how the text messages were acquired, the image that was sent was not reproduced in the conversation thread. Rather, I believe that this image ("IMG_1085_2.HEIC") was the one sent in this text message based on the content, context and the fact that this image was the most recent image captured on DAVILA's iPhone prior to an image being sent to CC-2.

d.  TARGET PHONE 1 utilized a cell tower in Windsor, CT from 9:39 PM on February 2, 2023, to 1:45 AM on February 3, 2023. The cell tower is within 3000 feet from a warehouse known to be used by CC-2.  Engineering data for TARGET PHONE 1 placed it in the immediate vicinity of the locations of the warehouse in Windsor, CT used by CC-2.

393.  Investigators conducted a preliminary review of historical CSLI for TARGET PHONE 7 utilized by Zachary MARSHALL relative to the incidents.

a.  TARGET PHONE 7 utilized cell towers in Northborough, MA from approximately 12:34 AM to 2:08 AM on February 2, 2023. The cell towers were within 2 miles from a location of the thefts.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts.

b.  TARGET PHONE 7 utilized a cell tower in Feeding Hills, MA at 4:57 AM on February 2, 2023. The cell tower is within 1.25 miles from DAVILA's residence in Feeding Hills, MA.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of DAVILA's residence.

c.  TARGET PHONE 7 utilized cell towers in Northborough, MA from approximately 12:34 AM to 2:08 AM on February 2, 2023. The cell towers were within 2 miles from location of the thefts.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the thefts.

d.  TARGET PHONE 7 utilized a cell tower in Feeding Hills, MA from 8:02 PM to 8:57 PM on February 2, 2023.

e.  TARGET PHONE 7 utilized a cell tower in Windsor, CT from 9:34 PM on February 2, 2023 to 1:45 AM on February 3, 2023. The cell tower is within 3000 feet from a warehouse known to be used by CC-2.  Engineering data for TARGET PHONE 7 placed it in the immediate vicinity of the locations of the warehouse in Windsor, CT used by CC-2.

394.  On February 16, 2023, MARSHALL was driving an Infiniti and was subsequently pulled over by the Massachusetts State Police for having an improper registration on his vehicle.  During the stop the Trooper made the determination that the car needed to be towed.  Before towing the vehicle, the Trooper conducted an inventory search of the items in the car. Among the items noted during the inventory search were a Milwaukee impact driver and impact wrench.  The Milwaukee impact driver and impact wrench resemble the items that were stolen on February 2, 2023.  Among the item stolen was a 3697-22 M18 FUEL 2PC COMBO KIT HD/ID that would contain an impact driver and impact hammer drill.

## X.    CONCLUSION

395.    Based the foregoing, there is probable cause to believe that (1) RAFAEL DAVILA, (2) JOSE TORRES, (3) NICOLAS DAVILA, (4) CARLOS FONSECA, (5) ZACHARY MARSHALL, (6) SANTO FELIBERTY, and (7) ALEXANDER OYOLA, have committed the following violations of federal law:  Count One, Conspiracy to Transport Stolen Property Valued Over $5,000 in Interstate Commerce, in violation of 18 U.S.C. § 371; Count Two, Interstate Transportation of Stolen Property Valued Over $5,000, in violation of 18 U.S.C. § 2314; Count Three, Conspiracy to Steal More than $1,000 from a Federally Insured Bank, in violation of 18 U.S.C. § 371; Count Four, Theft of More than $1,000 from a Federally Insured Bank, in violation of 18 U.S.C. § 2113(b); and Count Five, Conspiracy to Commit Money Laundering, in violation of 18 U.S.C. § 1956(h).

Sworn under the penalties of perjury to via telephone in accordance with Federal Rule of Criminal Procedure 4.1 on **Apr 6, 2023**          .

_____

Christopher Ryan
Taskforce Officer
Federal Bureau of Investigation

Sworn to telephonically in accordance with Federal Rule of Criminal Procedure 4.1 on **Apr 6, 2023** .

_____

HON. JUDITH G. DEIN
UNITED STATES MAGISTRATE JUDGE

# APPENDIX A

Pertinent Text Messages between Rafael DAVILA (utilizing TARGET PHONE 1)
and Zachary MARSHALL (utilizing TARGET PHONE 7)

| Date | Author | Content |
|---|---|---|
| 11/11/2022 1:54:34 AM | MARSHALL | Yo it Zack |
| 11/11/2022 8:07:28 PM | MARSHALL | I got the regulars 4 46s and 1 ford we can check the number if you want when you see them |
| 11/11/2022 8:10:38 PM | DAVILA | Ok that's cool. I'll give you $1k |
| 11/11/2022 8:11:28 PM | MARSHALL | They saying number went up to but we could figure all that out once you see what they paying I ain't worried about it |
| 11/11/2022 8:30:07 PM | DAVILA | I was getting $240 ea when the rhodium was at $13,500 which is very low. |
| 11/11/2022 8:30:42 PM | DAVILA | I promise you I'll be lucky to get $225 for the 46's |
| 11/11/2022 8:30:58 PM | DAVILA | I just wanna do a trial run |
| 11/11/2022 8:32:17 PM | MARSHALL | Nah I believe you that's ya best bet though to see what they will pay you |
| 11/11/2022 8:32:17 PM | DAVILA | I haven't been to that spot since last year and they don't use the same pricing system out last company so I'm a little nervous about buying and bringing too much. |
| 11/11/2022 8:33:40 PM | DAVILA | I'm not gonna lie there were times that they would pay significantly more for certain pieces, but then other pieces would be like way less. In the beginning, I would call back-and-forth to compare pricing until I just gave up on it and started going to the same people as Goldy and even sometimes just giving them to Goldy so I don't have to take the trip. |
| 11/11/2022 8:35:04 PM | DAVILA | Download the kitco app and watch the prices for yourself so you never get played. |
| 11/11/2022 8:35:42 PM | DAVILA | You're watching the prices for platinum palladium and rhodium on the bid side. |
| 11/11/2022 8:36:11 PM | MARSHALL | Yea I feel you I never go to them people cause I make my money regardless off them but if I know you buying them I rather just go through you and you make money off it I don't get alot all the time but some times I go in and get like 20 a night depending |
| 11/11/2022 8:40:56 PM | DAVILA | Ok. I'm just a call or text away bro. We'll get the pricing figured out by tuesday |
| 11/20/2022 9:17:40 AM | MARSHALL | What up did you cash those out to see what they paying ? |
| 11/20/2022 9:18:02 AM | MARSHALL | I want get more but I don't want grab them if you don't want to buy them cause no one else buying right now |
| 11/20/2022 11:38:01 AM | DAVILA | They want ID and to fill out paperwork so I'm waiting for my ID to come in then we should be good to go |
| 11/20/2022 11:38:33 AM | DAVILA | I called one of the guys that works there and he gave me the scoop |
| 11/20/2022 11:40:03 AM | MARSHALL | Ohh ok |
| 12/12/2022 11:03:47 AM | DAVILA | Wtw bro |
| 12/12/2022 11:04:10 AM | MARSHALL | You not buying non those or no anyone to buy a few of them |
| 12/12/2022 11:04:41 AM | DAVILA | Rn it's like a week turn over |
| 12/12/2022 11:05:06 AM | DAVILA | I can send your with my next batch tomorrow but we won't get paid for a few days |
| 12/15/2022 11:47:16 AM | DAVILA | What up |
| 12/15/2022 11:47:26 AM | MARSHALL | You talk to goldy still ? |

| | | |
|---|---|---|
| 12/15/2022 11:47:36 AM | DAVILA | Yea |
| 12/15/2022 11:47:59 AM | MARSHALL | See how much he will give you for the codes slm Nissan |
| 12/15/2022 11:48:57 AM | MARSHALL | I want see if him and my man's trying play me and if he says a higher price I'm start going to you to go to him and you can make that extra money if he say 600 or 550 you can make that extra 100 on them |
| 12/15/2022 11:49:09 AM | DAVILA | Ok. I have to see him later so I'll ask him |
| 12/15/2022 11:53:04 AM | MARSHALL | Ok lmk |
| 12/18/2022 8:56:04 PM | MARSHALL | Yo you know about the Chevey vans that look like Nissan ones are those any good ? |
| 12/19/2022 3:13:52 PM | MARSHALL | 681436418r |
| 12/19/2022 3:14:04 PM | MARSHALL | 16A8b044 |
| 12/19/2022 4:27:41 PM | DAVILA | Send me pics of the codes. I looked them up all different ways and I can't find anything |
| 12/19/2022 4:50:20 PM | MARSHALL | Did they show up |
| 12/19/2022 4:50:38 PM | DAVILA | Not at all. I'm trying every combination |
| 12/19/2022 4:50:53 PM | MARSHALL | This nigga saying 125 each lol |
| 12/19/2022 4:51:07 PM | DAVILA | Bro they're not showing up |
| 12/19/2022 4:53:22 PM | DAVILA | I found them on the old app but I stopped paying that subscription because the company got raided. |
| 12/19/2022 4:53:46 PM | DAVILA | They look exactly like the ford round short |
| 12/19/2022 5:03:44 PM | MARSHALL | Bro these niggas is lame lol I'm done fucking with them they always trying play someone talking bout 400 for them 3lm ones |
| 12/19/2022 5:11:16 PM | MARSHALL | I rather just go to you and you make the extra money off me fuck them |
| 12/19/2022 5:15:19 PM | DAVILA | It's just like a day turn around. |
| 12/19/2022 5:15:19 PM | DAVILA | I'm getting $575 for the 3LM now. |
| 12/29/2022 7:57:50 PM | MARSHALL | Yo they buying the 46 and 45 again and the fords? |
| 12/29/2022 8:00:17 PM | DAVILA | Its the same situation bro |
| 12/29/2022 8:01:04 PM | MARSHALL | They said goldy buying them again so maybe it changed |
| 12/29/2022 8:04:06 PM | DAVILA | Oh ok. He always was but just paying real cheap because he's just cutting the them open and selling the insides by the pound so it's a lot less now. |
| 12/29/2022 8:05:10 PM | DAVILA | And the turn around is like a week |
| 12/29/2022 8:05:56 PM | MARSHALL | Oh ok I just didn't want grab some and can't sell |
| 12/29/2022 8:07:25 PM | DAVILA | He'll buy them brody just paying less but I get it because it's by the pound now |
| 1/4/2023 9:17:35 AM | MARSHALL | Yo I got like 3 of those 3lm |
| 1/4/2023 11:54:51 AM | DAVILA | Ok I have a couple pieces I have to bring too. I'll hit you up in a few so I can pick those up |
| 1/4/2023 11:55:22 AM | MARSHALL | What number they goin for right now to ? |
| 1/4/2023 11:55:52 AM | DAVILA | Idk I haven't brought any in weeks |
| 1/4/2023 11:57:50 AM | DAVILA | Last time I brought one of those was in mid December and it was $575 |
| 1/4/2023 11:58:30 AM | MARSHALL | They might went up I seen the app you showed me and it's higher than it was then so hopefully they higher |
| 1/4/2023 12:49:57 PM | DAVILA | No they didn't. The rhodium was 12,600, plat was 1050 and palladium was 2100 in mid December |
| 1/4/2023 12:50:51 PM | MARSHALL | Oh yea in December I'm talking about for like these last 2 weeks |
| 1/4/2023 12:51:21 PM | DAVILA | The last time I scrapped one of those was dec 14th |
| 1/4/2023 12:52:25 PM | DAVILA | Click on that last screen shot, it says the date I made that note |

| 1/4/2023 12:53:12 PM | DAVILA | Trust me with these dudes. They're quick to drop the prices when the market falls but cry about raising it when the market goes back up |
|---|---|---|
| 1/4/2023 12:53:34 PM | MARSHALL | Nah I believe you bro I was just saying like that shit went up the last week since I seen it I don't remember for what it was at in December but when you going to go up there |
| 1/4/2023 12:55:28 PM | DAVILA | I got you brody. I'm gonna drop some off in a couple hours. Just taking care of a few things |
| 1/26/2023 8:49:08 PM | DAVILA | 5 RE8-RE9 Toyota sticks<br>1 honda accord 60/40<br>1 Honda accord 50/50<br>1 Honda odyssey slant<br>1 pri rear EA6<br>1 Nissan 3LM stick<br>1 Toyota ND8-ND4 stick<br>1 Toyota GK6-GK5 stick<br>1 Hyundai JSH62 |
| 1/26/2023 8:52:42 PM | DAVILA | Damn I dropped them off this morning 😖 |
| 1/26/2023 9:19:49 PM | MARSHALL | I'm down to go out still though it's still money in the bank regardless I'm sure we figure out to sell them qucik |
| 1/28/2023 8:17:02 AM | MARSHALL | Yo call me |
| 1/28/2023 8:18:05 AM | MARSHALL | They buying flat face ones 250 each out there he bout to check all those codes now for me |
| 2/1/2023 4:37:50 PM | MARSHALL | Ok grabbing those things then be over there |
| 2/1/2023 10:47:38 PM | DAVILA | 10 min away |
| 2/3/2023 10:09:13 AM | DAVILA | About the same as over here. A little less actually |
| 2/7/2023 8:47:48 PM | MARSHALL | You already know bro |
| 2/8/2023 8:26:58 AM | MARSHALL | Send me the whole list of the codes so I can send to my man's in Florida just all the codes |

# APPENDIX B

Pertinent Text Messages between Rafael DAVILA (utilizing TARGET PHONE 1)
and JOSE TORRES (UTILIZING TARGET PHONE 3)

| Date / Time | Author | Body |
| --- | --- | --- |
| 2/7/2022 12:42:43 PM | TORRES | Goldy |
| 3/1/2022 10:31:26 AM | TORRES | Prices up a lil more |
| 3/1/2022 11:32:31 AM | DAVILA | I have a bunch |
| 3/1/2022 11:33:01 AM | DAVILA | They're working on my bathroom. When they're done I'll come see you. |
| 3/1/2022 3:59:00 PM | DAVILA | 8 min away |
| 3/1/2022 4:05:36 PM | DAVILA | Here |
| 3/3/2022 3:21:17 PM | TORRES | On my way home |
| 3/3/2022 3:21:49 PM | DAVILA | Ok I'm 10 min away |
| 3/3/2022 4:07:59 PM | DAVILA |  |

| 3/3/2022 4:27:25 PM | DAVILA |  |
|---|---|---|
| 3/4/2022 1:22:50 PM | TORRES | Those Honda accord's can do 1000 from now on |
| 3/4/2022 1:25:35 PM | DAVILA | Oh it's lit |
| 3/11/2022 2:01:12 PM | DAVILA | 10 3LM Nissan sticks<br>4 9SM Nissan sticks |
| 3/11/2022 2:11:49 PM | DAVILA | |

| 3/11/2022 2:11:50 PM | DAVILA |  |
| 3/11/2022 2:15:45 PM | DAVILA |  |
| 3/14/2022 2:42:23 PM | TORRES | That 3 biscuit blown 🤦‍♂️🤦‍♂️ |
| 3/14/2022 2:42:48 PM | DAVILA | Wym? |
| 3/14/2022 2:44:04 PM | TORRES | It only got one biscuit good |
| 3/14/2022 2:44:42 PM | DAVILA | Oh shit. Ok don't worry we'll make it up |
| 3/14/2022 2:44:57 PM | DAVILA | I didn't look in it |
| 3/15/2022 2:37:40 PM | DAVILA |  |
| 3/15/2022 2:38:11 PM | DAVILA | 4 3LM sticks<br>2 9SM sticks<br>1 Hyundai 3C710<br>1 Nissan zx1ke<br>1 accord large |
| 3/15/2022 7:13:03 PM | DAVILA | How we lookin for time? |
| 3/15/2022 7:13:30 PM | TORRES | Hour |
| 3/15/2022 7:13:39 PM | DAVILA | Aight coo |
| 3/15/2022 8:03:18 PM | DAVILA | I just pulled up. Ima back in the driveway |
| 3/19/2022 8:42:52 PM | DAVILA | I'm about to send that. Making a stop then going to the atm |
| 3/19/2022 9:43:35 PM | TORRES | Just landed |

| 3/19/2022 9:46:04 PM | DAVILA | I sent that |
| 3/19/2022 9:49:09 PM | DAVILA | Want me to get it now? I can wait till tomorrow up to you |
| 3/19/2022 9:49:30 PM | TORRES | Wend ever it's home |
| 3/19/2022 9:49:49 PM | DAVILA | Ok ima go now. I'm on maple so I'll be there quick |
| 4/14/2022 4:59:36 PM | DAVILA | I got some pieces lmk when you ready for me |
| 4/14/2022 5:05:04 PM | TORRES | Iam home |
| 4/14/2022 5:07:33 PM | DAVILA | Ok ima head your way in a few minutes |
| 4/14/2022 5:31:49 PM | DAVILA | I'm like 8 min away |
| 4/14/2022 5:43:39 PM | DAVILA | I'm here |
| 4/19/2022 3:43:56 PM | DAVILA | Yo you home? |
| 4/19/2022 3:47:25 PM | TORRES | Yea |
| 4/19/2022 4:09:49 PM | DAVILA | I'm here |
| 4/19/2022 9:36:22 PM | DAVILA | Here |
| 4/19/2022 9:36:32 PM | TORRES | In the garage |
| 4/26/2022 9:00:16 PM | TORRES | Come tru |
| 4/26/2022 9:02:42 PM | DAVILA | I'll pass by tomorrow |
| 4/27/2022 1:10:58 PM | DAVILA | I'll see you after. Just hit me up when you get out. I had to make a stop. |
| 4/27/2022 2:04:56 PM | TORRES | On my way home |
| 4/27/2022 2:08:03 PM | DAVILA | Ok |
| 4/27/2022 5:50:29 PM | DAVILA | You at the crib? I'm in the south end. I can pass by now |
| 4/27/2022 5:50:40 PM | TORRES | Yea |
| 4/27/2022 6:03:39 PM | DAVILA | Here |
| 5/6/2022 1:42:37 PM | DAVILA | Call me when you get a chance |
| 5/11/2022 7:07:38 PM | TORRES |  |



Today 0:12 PM

Bro the market in going to go
more down next week
I don't need you to sell it to me
Next week pd can go upto
$1800 / ounce

Just trying to help you

Let me know what you think
about that

| 5/12/2022 4:49:09 PM | DAVILA |  |
|---|---|---|
| 7/1/2022 3:53:01 PM | DAVILA | How much? Crv |
| 7/1/2022 5:35:33 PM | TORRES | 200 |
| 7/1/2022 5:49:27 PM | DAVILA | Ok one of my boys got it. I'll get it from him tomorrow and drop it off to you |
| 7/14/2022 11:39:22 AM | DAVILA | Yoo how much can you pay for the sticks rn |
| 7/14/2022 12:15:44 PM | TORRES | What sticks |
| 7/26/2022 1:50:37 PM | DAVILA | I'm here |
| 7/28/2022 3:00:07 PM | DAVILA |  |
| 7/29/2022 7:02:06 PM | DAVILA | Yo you busy? |
| 7/30/2022 12:46:16 PM | DAVILA | Yoo I just pulled up |
| 7/30/2022 4:54:44 PM | DAVILA | Wya |
| 8/9/2022 8:16:58 PM | DAVILA | I'm almost at your house |
| 8/9/2022 8:17:29 PM | TORRES | Iam bring a load up tomorrow |
| 8/9/2022 8:19:48 PM | DAVILA | I'll see you tomorrow with what I have. I left your bud and a pack of games in the Center console of your sea doo |
| 8/9/2022 8:25:57 PM | TORRES | K thanks |
| 8/9/2022 8:29:14 PM | DAVILA | Np bro |

| 8/16/2022 3:20:15 PM | DAVILA |  |
|---|---|---|
| 8/16/2022 4:09:23 PM | DAVILA | 6 Isuzu 240 $1440<br>1 reg torp  $200<br>1 3LM $700<br>1 9SM $450<br>      =$2790 |
| 8/16/2022 5:17:26 PM | TORRES | Ad $10 to the zuzu they goin to give me them |
| 8/16/2022 5:19:33 PM | DAVILA | Well leave it like that this round. We'll go back up next round |
| 8/17/2022 4:37:19 PM | DAVILA | |
| 8/23/2022 2:19:00 PM | DAVILA | Yooo |
| 8/23/2022 5:31:40 PM | DAVILA | I'm here |
| 8/23/2022 5:33:17 PM | TORRES | On my way had stop at uhal |

| | | |
|---|---|---|
| 8/23/2022 5:45:27 PM | DAVILA | Ok |
| 9/6/2022 3:38:16 PM | DAVILA |  |
| 9/7/2022 9:12:01 PM | DAVILA | I'll just see you tomorrow after I get a haircut like around 1:45 if that's cool |
| 9/7/2022 9:13:03 PM | TORRES | K |
| 9/13/2022 5:52:05 PM | DAVILA |  |
| 9/13/2022 5:58:12 PM | DAVILA | Plus two Isuzu with cables |
| 9/15/2022 5:13:45 PM | DAVILA |  |

| 9/29/2022 11:30:59 AM | DAVILA | Yooo |
| 10/3/2022 6:20:01 PM | DAVILA |  |
| 10/5/2022 3:09:13 PM | DAVILA | I just pulled up |
| 10/5/2022 3:10:00 PM | DAVILA | |
| 10/5/2022 3:10:05 PM | DAVILA | I'm here |
| 10/7/2022 11:48:58 AM | DAVILA | Here |
| 10/7/2022 2:03:04 PM | TORRES | On the way |
| 10/7/2022 2:03:18 PM | DAVILA | Me too |
| 11/28/2022 3:57:50 PM | DAVILA | I'm on the way |
| 11/28/2022 4:30:38 PM | DAVILA | I'm here |
| 11/28/2022 4:32:52 PM | TORRES | K |
| 11/28/2022 7:59:19 PM | DAVILA | |
| 11/29/2022 11:10:05 PM | DAVILA | I should be there in about 25 min |
| 12/6/2022 8:29:17 PM | DAVILA | I'm here bro |

| | | |
|---|---|---|
| 12/6/2022 9:14:36 PM | DAVILA |  |
| 12/6/2022 9:15:55 PM | DAVILA | |
| 12/8/2022 5:32:45 PM | DAVILA | Yoo wtw bro |
| 12/8/2022 5:35:19 PM | TORRES | On the way back |
| 12/8/2022 5:35:38 PM | DAVILA | Sweet |
| 12/23/2022 3:15:07 PM | DAVILA | |
| 12/25/2022 12:57:55 PM | TORRES | Merry Christmas bro 🎅🎁 |
| 1/4/2023 3:40:28 PM | DAVILA | Yoooo |

| 1/4/2023 3:56:19 PM | DAVILA |  |
|---|---|---|
| 1/9/2023 8:12:40 PM | DAVILA | Re8-Re9 sticks |
| 1/9/2023 8:18:48 PM | TORRES | |
| 1/9/2023 8:22:26 PM | DAVILA | Ok last time you gave me $275 and I just gave him what you gave me on it. Just tryna make a little something fuck it. When you want me to grab them and bring them? |
| 1/9/2023 8:27:50 PM | TORRES | Idk let me see if he wants em |
| 1/9/2023 8:30:50 PM | DAVILA | Ok |
| 1/17/2023 5:30:45 PM | DAVILA | Here |
| 1/17/2023 6:14:34 PM | DAVILA | |
| 1/18/2023 7:11:06 PM | DAVILA | I'm here |
| 1/19/2023 9:08:31 PM | TORRES | Here |
| 1/19/2023 9:19:10 PM | DAVILA | I'm on the way |
| 1/20/2023 10:32:38 AM | DAVILA | I'm about to pull up |
| 1/20/2023 10:33:12 AM | TORRES | K |

| | | |
|---|---|---|
| 1/20/2023 10:55:03 AM | DAVILA |  |
| 2/2/2023 1:55:01 PM | TORRES | |
| 2/3/2023 6:03:19 PM | DAVILA | I'm like 8-10 minutes away |

| 2/3/2023 6:15:53 PM | TORRES | **Drop of 1-20-23**<br>5 Red 3C8 Toyota sticks<br>1 Honda accord 50/40<br>**1 Honda accord 50/50**<br>1 Honda odyssey stick<br>**1 pd rear EA8**<br>1 Nissan 3UM stick<br>1 Honda NU8-NU4 stick<br>1 Toyota GX8-GK5 stick<br>1 Hyundai JSU62<br><br>**Drop off 1-4-23**<br>**4 fat torp**<br>3 reg torp<br>**6 Isuzu** | |

# APPENDIX C

Pertinent Text Messages between TORRES (utilizing TARGET PHONE 3)
and Ishu Lakra (utilizing 9052 phone)

| Date – Time | Author | Body |
|---|---|---|
| 4/14/2022 6:44:37 PM | Lakra (9052) | What's up bro |
| 4/14/2022 6:51:46 PM | Lakra (9052) | ? |
| 4/14/2022 6:52:40 PM | Lakra (9052) | Please send me the address brother |
| 4/15/2022 11:58:12 AM | Lakra (9052) | Hey brother how many cats you have for me tomorrow Number of cats ? |
| 4/15/2022 1:52:14 PM | Lakra (9052) | Bro please answer me if you don't want me to come its fine No need to sell to me |
| 4/15/2022 1:52:18 PM | Lakra (9052) | But just let me know |
| 4/15/2022 1:52:29 PM | Lakra (9052) | Atleast answer |
| 4/19/2022 5:19:24 PM | TORRES | 74 Knox st Springfield mass 01108 |
| 4/19/2022 5:21:54 PM | Lakra (9052) | Will confirm you in 15 min bro |
| 4/19/2022 5:22:24 PM | TORRES | K |
| 4/19/2022 6:02:15 PM | Lakra (9052) | On my way bro 9:50 eta |
| 4/19/2022 6:02:49 PM | Lakra (9052) | Ok ? |
| 4/19/2022 6:03:00 PM | TORRES | Ok |
| 4/19/2022 9:45:43 PM | TORRES | What's the Eta |
| 4/19/2022 9:46:06 PM | Lakra (9052) | Will be there at 10:22 |
| 4/19/2022 9:46:19 PM | Lakra (9052) | It was little traffic |
| 4/19/2022 9:47:10 PM | Lakra (9052) | According to gps 10:22 I'll be there |
| 4/19/2022 10:05:06 PM | TORRES | K |
| 4/19/2022 10:19:13 PM | Lakra (9052) | I am here Outside |
| 4/25/2022 7:37:05 PM | Lakra (9052) | Bro I'll be there tomorrow at around 7:30 to 8 pm |
| 4/25/2022 7:42:12 PM | TORRES | K |
| 4/26/2022 3:52:53 PM | TORRES | Coming down |
| 4/26/2022 3:53:06 PM | Lakra (9052) | Yes bro |
| 4/26/2022 3:53:18 PM | Lakra (9052) | Will leave at 4:30 |
| 4/26/2022 3:53:29 PM | TORRES | K |
| 4/26/2022 3:53:30 PM | Lakra (9052) | Will be there at around 8 |
| 4/26/2022 3:53:49 PM | Lakra (9052) | How many pieces you have just to confirm they'll fit in my car ? |
| 4/26/2022 3:54:09 PM | TORRES | Like last time |
| 4/26/2022 3:54:30 PM | Lakra (9052) | Okay Like 15-18k dollars of stuff right? |
| 4/26/2022 3:55:04 PM | TORRES | Like 15 |
| 4/26/2022 4:26:39 PM | Lakra (9052) | Liked "Like 15" |
| 4/26/2022 4:26:46 PM | Lakra (9052) | On the way bro |
| 4/26/2022 4:26:53 PM | TORRES | K |
| 4/26/2022 7:55:59 PM | TORRES | ETA |
| 4/26/2022 7:56:09 PM | Lakra (9052) | 4 min |
| 4/29/2022 2:59:40 PM | Lakra (9052) | Hey Goldy I had some extra cash this weekend I was wondering if you have any load ready i can pick it up on Sunday ? What do you think I wanted to ask you first |
| 5/1/2022 12:11:14 PM | Lakra (9052) | Hi brother?? |
| 5/1/2022 10:32:52 PM | TORRES | Just got back out town for the weekend |
| 5/1/2022 10:33:15 PM | TORRES | I only got like 15 cats still I let u know |

| 5/1/2022 10:37:40 PM | Lakra (9052) | Okay bro We'll plan something for around Wednesday or Thursday Whenever is comfortable for you Just let me know |
|---|---|---|
| 5/3/2022 10:58:40 AM | Lakra (9052) | What's up bro Anything today or tomorrow? When should i come ? |
| 5/3/2022 11:10:59 AM | TORRES | Na |
| 5/3/2022 11:11:22 AM | TORRES | Like 10,000 worth if u want grab that |
| 5/3/2022 11:15:03 AM | Lakra (9052) | Ok bro so when do you think you'll have around 20k I'll come on Thursday then |
| 5/3/2022 11:15:15 AM | Lakra (9052) | Maybe by then the market will also be a little better |
| 5/3/2022 11:15:44 AM | Lakra (9052) | Usually it goes up on Thursday morning |
| 5/3/2022 11:16:05 AM | Lakra (9052) | Okay so I'll come Thursday evening around 8 I'll be there |
| 5/3/2022 11:16:08 AM | Lakra (9052) | Okay ? |
| 5/3/2022 11:16:22 AM | TORRES | I'll let u know |
| 5/3/2022 11:17:41 AM | Lakra (9052) | Ok bro text me |
| 5/5/2022 11:59:20 AM | Lakra (9052) | Bro i was planning to come How many you have today? |
| 5/5/2022 12:01:11 PM | TORRES | Iam hold for a few market to low |
| 5/5/2022 12:02:46 PM | Lakra (9052) | Ohh okay bro i know it's stupid low today lol |
| 5/5/2022 12:03:12 PM | Lakra (9052) | I'll text you when it gets better |
| 5/5/2022 12:03:26 PM | Lakra (9052) | Maybe next week |
| 5/10/2022 12:57:34 PM | Lakra (9052) | Bro you wanna sell The market is going down day by day |
| 5/10/2022 12:57:50 PM | Lakra (9052) | You wanna get rid of the material you have or you wanna hold on to it ? |
| 5/10/2022 1:00:07 PM | TORRES | Na I'll hold |
| 5/10/2022 1:00:45 PM | Lakra (9052) | Alright bro Text me when you ready to sell |
| 5/10/2022 1:01:04 PM | Lakra (9052) | What market will you thinking to sell it ? |
| 5/11/2022 6:12:31 PM | Lakra (9052) | Bro the market in going to go more down next week I don't need you to sell it to me Next week pd can go upto $1800 / ounce |
| 5/11/2022 6:12:45 PM | Lakra (9052) | Just trying to help you |
| 5/11/2022 6:12:56 PM | Lakra (9052) | Let me know what you think about that |
| 5/12/2022 2:45:11 PM | TORRES | Want come tru today |
| 5/12/2022 2:45:41 PM | Lakra (9052) | How many you have today bro ? |
| 5/12/2022 2:45:44 PM | Lakra (9052) | I'll come |
| 5/12/2022 2:46:16 PM | Lakra (9052) | 15- 20k or more ? |
| 5/12/2022 2:46:31 PM | TORRES | Like 25 k |
| 5/12/2022 2:46:48 PM | Lakra (9052) | Okay bro I'll be there |
| 5/12/2022 2:47:52 PM | Lakra (9052) | Will be there around 8:30 pm |
| 5/12/2022 2:48:20 PM | Lakra (9052) | Okay? |
| 5/12/2022 2:51:15 PM | TORRES | Ok |
| 5/12/2022 3:20:10 PM | TORRES | Close to 30k i got |
| 5/12/2022 3:20:33 PM | Lakra (9052) | Ok bro |
| 5/12/2022 3:20:39 PM | Lakra (9052) | I got it |
| 5/12/2022 3:20:45 PM | TORRES | K |
| 5/12/2022 5:29:18 PM | TORRES | U got a bigger or u coming on the Volvo |
| 5/12/2022 5:29:43 PM | Lakra (9052) | I am coming in pick up truck |
| 5/12/2022 5:29:48 PM | Lakra (9052) | Today |
| 5/12/2022 5:29:57 PM | TORRES | Ohh ok yea it's better |
| 5/12/2022 5:30:18 PM | Lakra (9052) | Yeah it will fit everything easy f250 |
| 5/12/2022 6:10:14 PM | TORRES | Yea |
| 5/12/2022 6:43:15 PM | Lakra (9052) | I am running a little late will be there by 9:26 by maps |
| 5/12/2022 6:45:42 PM | TORRES | K |
| 5/16/2022 5:42:22 PM | Lakra (9052) | Bro i just wanted to let you know that this week i can only come tomorrow or Wednesday I am busy Thursday and Friday |
| 5/16/2022 5:42:41 PM | Lakra (9052) | So let me know if you want me to come on Wednesday?? Market is also good now |
| 5/16/2022 6:56:57 PM | Lakra (9052) | What do you think bro Let me know in advance?for the cash |
| 5/17/2022 1:21:50 PM | TORRES | Want come tru tomorrow? |

| | | |
|---|---|---|
| 5/17/2022 1:22:01 PM | Lakra (9052) | Yeah I'll come |
| 5/17/2022 1:22:04 PM | Lakra (9052) | What time ? |
| 5/17/2022 1:22:48 PM | TORRES | What time good for u ? |
| 5/17/2022 1:29:37 PM | Lakra (9052) | How much cash you need ? How much stuff you have for tomorrow? |
| 5/17/2022 1:29:49 PM | TORRES | Like 20k |
| 5/17/2022 1:35:49 PM | Lakra (9052) | I'll text you the time In some sometime Hopefully I'll try to come early |
| 5/17/2022 1:38:13 PM | Lakra (9052) | Will be there around 6 |
| 5/17/2022 2:01:01 PM | Lakra (9052) | You bro what the email i did you use for the dg app I get it free for you |
| 5/17/2022 7:16:31 PM | Lakra (9052) | Bro I'll be there by 6 to 6:30 tomorrow |
| 5/17/2022 7:39:28 PM | TORRES | K |
| 5/18/2022 12:09:42 PM | TORRES | Like 25k now |
| 5/18/2022 12:09:59 PM | Lakra (9052) | Ok bro I'll take it |
| 5/18/2022 12:10:09 PM | Lakra (9052) | Will leave around 3 |
| 5/18/2022 4:27:14 PM | TORRES | U on the way ? |
| 5/18/2022 4:27:22 PM | Lakra (9052) | Yes |
| 5/18/2022 4:27:35 PM | Lakra (9052) | Running little late |
| 5/18/2022 4:27:46 PM | Lakra (9052) | Will be there by 8 |
| 5/18/2022 4:36:32 PM | Lakra (9052) | Ok |
| 5/18/2022 4:36:34 PM | Lakra (9052) | ? |
| 5/18/2022 4:49:34 PM | Lakra (9052) | I have a van today I'll take whatever you have |
| 5/18/2022 4:52:21 PM | TORRES | Please don't take for ever not trying be outside late |
| 5/18/2022 6:49:42 PM | Lakra (9052) | I'll send you the eta bro |
| 5/18/2022 6:50:07 PM | Lakra (9052) | I understand i am on my way brother |
| 5/18/2022 6:50:19 PM | Lakra (9052) | Sorry about today |
| 5/18/2022 8:08:14 PM | TORRES | Eta |
| 5/18/2022 8:43:02 PM | TORRES | ? |
| 5/18/2022 8:43:27 PM | Lakra (9052) | 13 min |
| 5/18/2022 8:58:22 PM | Lakra (9052) | Here |
| 5/24/2022 10:04:46 AM | Lakra (9052) | What's up bro |
| 5/24/2022 3:10:08 PM | Lakra (9052) | Anything this week bro ? |
| 5/24/2022 3:10:18 PM | TORRES | Not yet |
| 5/24/2022 3:10:43 PM | Lakra (9052) | Alright gg text me when you have |
| 5/29/2022 2:10:35 PM | Lakra (9052) | What's up bro<br>When should i come in this week |
| 5/29/2022 2:10:41 PM | Lakra (9052) | Tuesday good? |
| 5/31/2022 9:37:02 AM | Lakra (9052) | Bro anything this week ? |
| 5/31/2022 12:22:17 PM | TORRES | Got a small one like 13k |
| 5/31/2022 12:23:57 PM | Lakra (9052) | I'll come Thursday then Will take whatever you have |
| 5/31/2022 12:31:34 PM | Lakra (9052) | Ok ? |
| 5/31/2022 12:31:41 PM | Lakra (9052) | Thursday is okay ? |
| 5/31/2022 12:31:56 PM | TORRES | Yea |
| 5/31/2022 12:32:04 PM | Lakra (9052) | Liked "Yea " |
| 5/31/2022 12:32:19 PM | Lakra (9052) | Text if you get more I'll get more cash then |
| 5/31/2022 12:32:27 PM | TORRES | If the market doesn't drop more |
| 5/31/2022 12:33:01 PM | Lakra (9052) | Yeah Market if anything will go up till Thursday not down |
| 5/31/2022 12:33:14 PM | Lakra (9052) | But still I'll confirm with you before leaving on Thursday |
| 5/31/2022 12:33:18 PM | TORRES | K |
| 6/2/2022 10:09:59 AM | TORRES | Coming tru today |
| 6/2/2022 10:13:35 AM | Lakra (9052) | How much stuff you have |
| 6/2/2022 10:13:40 AM | Lakra (9052) | Today ? |
| 6/2/2022 10:15:06 AM | Lakra (9052) | So that i can get cash ? |
| 6/2/2022 10:17:44 AM | TORRES | Around 15 20 |
| 6/2/2022 10:23:36 AM | Lakra (9052) | Its up to you bro When you want me to come Today or Monday when the market is better with a bigger load |
| 6/2/2022 10:23:44 AM | Lakra (9052) | What do you wanna do ? |

| | | |
|---|---|---|
| 6/2/2022 10:24:51 AM | TORRES | Today not goin to keep waiting for the market to keep goin down |
| 6/6/2022 9:02:02 AM | Lakra (9052) | I'll be there by 6 bro |
| 6/6/2022 10:45:22 AM | Lakra (9052) | Ok ? |
| 6/6/2022 10:47:56 AM | TORRES | Yea |
| 6/6/2022 10:48:11 AM | Lakra (9052) | How much 30k ?? Or more |
| 6/6/2022 11:01:27 AM | TORRES | Around 30 |
| 6/6/2022 12:54:06 PM | Lakra (9052) | 👍 |
| 6/6/2022 2:05:31 PM | Lakra (9052) | I am on my way bro Will be there around 6 |
| 6/6/2022 2:08:00 PM | Lakra (9052) | Ok ? |
| 6/6/2022 2:12:47 PM | TORRES | Ok |
| 6/6/2022 5:58:54 PM | TORRES | ETA |
| 6/6/2022 5:59:23 PM | Lakra (9052) | 4 min bro looking for a bathroom to take a piss |
| 6/6/2022 5:59:29 PM | TORRES | K |
| 6/7/2022 11:34:34 AM | Lakra (9052) | Fine fine or regular? |
| 6/7/2022 11:35:05 AM | Lakra (9052) | Regular is $600 |
| 6/7/2022 11:35:35 AM | TORRES | Fine fine |
| 6/7/2022 11:36:08 AM | Lakra (9052) | Fine fine $950 |
| 6/8/2022 12:30:12 PM | TORRES | Wend can u come down |
| 6/8/2022 12:31:07 PM | Lakra (9052) | Whenever you want bro |
| 6/8/2022 12:31:41 PM | Lakra (9052) | I can do maybe tomorrow or Saturday morning |
| 6/8/2022 12:31:50 PM | Lakra (9052) | I think Saturday morning will be good |
| 6/8/2022 12:32:02 PM | Lakra (9052) | I can come in day time Saturday |
| 6/8/2022 12:32:22 PM | TORRES | Tomorrow it's better for me |
| 6/8/2022 12:32:31 PM | Lakra (9052) | How much stuff you have ? |
| 6/8/2022 12:33:11 PM | Lakra (9052) | So that i can see the cash situation |
| 6/8/2022 12:33:15 PM | TORRES | Around the same |
| 6/8/2022 12:33:20 PM | Lakra (9052) | How much you need |
| 6/8/2022 12:33:21 PM | TORRES | Last time |
| 6/8/2022 12:33:25 PM | Lakra (9052) | 30 ? |
| 6/8/2022 12:33:29 PM | TORRES | 25 |
| 6/8/2022 12:33:46 PM | TORRES | Haven't add everything up yet |
| 6/8/2022 12:34:17 PM | Lakra (9052) | Okay bro no problem Give me some time I'll text you back around 5 Let me call my guy for cash |
| 6/8/2022 3:43:49 PM | TORRES | Iam have close to 40k |
| 6/8/2022 3:44:54 PM | Lakra (9052) | Okay bro I'll come on Saturday morning And take everything |
| 6/8/2022 3:45:19 PM | Lakra (9052) | I'll lock your price for 40k for today's market so that you don't loose |
| 6/8/2022 3:45:40 PM | Lakra (9052) | This is the market today |
| 6/8/2022 3:46:10 PM | Lakra (9052) | Do you need any extra cash for yourself for buying? |
| 6/9/2022 10:20:22 AM | Lakra (9052) | Bro buy this cat if you know someone I'll give you $430 for each |
| 6/9/2022 10:20:45 AM | Lakra (9052) | App is at 393 |
| 6/9/2022 10:21:05 AM | Lakra (9052) | And i am coming Saturday morning |
| 6/9/2022 10:21:22 AM | Lakra (9052) | Got everything for you Got 50k |
| 6/9/2022 2:22:47 PM | Lakra (9052) | You guy is here bro 😂 |
| 6/9/2022 2:22:54 PM | Lakra (9052) | We're not buying his cats |
| 6/10/2022 12:39:44 PM | TORRES | These codes don't come up |
| 6/10/2022 12:41:03 PM | Lakra (9052) | This is like $340 bro |
| 6/10/2022 12:41:37 PM | Lakra (9052) | Or send me pictures of the code |
| 6/10/2022 2:12:44 PM | TORRES | I got like 50k in peaces maybe 55 |
| 6/10/2022 2:13:18 PM | Lakra (9052) | Okay i got it |
| 6/10/2022 2:13:42 PM | Lakra (9052) | Will be there tomorrow at 11:30 aprox |
| 6/10/2022 2:13:46 PM | TORRES | K |
| 6/10/2022 2:13:53 PM | Lakra (9052) | Have all cash arranged for you |
| 6/10/2022 2:14:13 PM | Lakra (9052) | Don't worry lol |
| 6/10/2022 2:14:20 PM | TORRES | K lol |

| | | |
|---|---|---|
| 6/10/2022 2:14:44 PM | TORRES | Can u Bring like 15 extra |
| 6/10/2022 2:15:00 PM | TORRES | Iam waiting on another load right now |
| 6/10/2022 2:15:30 PM | TORRES | Market drops everyone go crazy trying to sell lol |
| 6/10/2022 2:15:52 PM | Lakra (9052) | Yeah i know market is crazy getting low |
| 6/10/2022 2:16:24 PM | Lakra (9052) | I will try my best bro to bring as much as i can |
| 6/10/2022 2:17:03 PM | TORRES | Iam grab this load and stop for the day |
| 6/10/2022 2:17:33 PM | Lakra (9052) | I'll also come Monday or Tuesday with more for you just in case |
| 6/10/2022 2:18:04 PM | Lakra (9052) | Just in case I couldn't get enough cash for tomorrow |
| 6/10/2022 2:18:31 PM | Lakra (9052) | I have around 60 something right now Trying to get more for you |
| 6/10/2022 2:20:00 PM | Lakra (9052) | Ok bro |
| 6/11/2022 9:31:04 AM | Lakra (9052) | On the way |
| 6/11/2022 9:31:12 AM | Lakra (9052) | 12:50 eta |
| 6/11/2022 9:33:59 AM | TORRES | K |
| 6/11/2022 1:48:52 PM | Lakra (9052) | I am outside bro |
| 6/15/2022 5:55:05 PM | Lakra (9052) | anything tomorrow? Yeah |
| 6/15/2022 5:55:36 PM | TORRES | Lil something |
| 6/15/2022 5:55:51 PM | Lakra (9052) | Around how much ? |
| 6/15/2022 5:55:52 PM | TORRES | I'll let you know what I get tomorrow |
| 6/15/2022 5:56:10 PM | Lakra (9052) | Okay I'll get 10-15k for you |
| 6/18/2022 7:04:00 PM | TORRES | Bro u think u can come down tomorrow |
| 6/18/2022 7:07:09 PM | Lakra (9052) | How much stuff you have |
| 6/18/2022 7:09:14 PM | TORRES | 20k |
| 6/18/2022 7:09:42 PM | TORRES | And Iam leaving Monday for a week |
| 6/18/2022 7:36:54 PM | Lakra (9052) | Yeah bro I'll come |
| 6/18/2022 7:36:57 PM | Lakra (9052) | What time ?? |
| 6/18/2022 7:37:10 PM | Lakra (9052) | Pick up the call |
| 6/18/2022 7:37:19 PM | Lakra (9052) | Call me |
| 6/18/2022 8:45:30 PM | Lakra (9052) | Bro I cannot come tomorrow I have the money and everything but i am not able to get U-Haul |
| 6/18/2022 8:45:55 PM | Lakra (9052) | I'll buy everything if you want to drive down tomorrow to my address |
| 6/18/2022 8:45:58 PM | Lakra (9052) | Just one time |
| 6/18/2022 8:46:35 PM | Lakra (9052) | I don't have a vehicle or truck    for tomorrow to bring |
| 6/18/2022 8:46:52 PM | Lakra (9052) | I'll buy if you can drive down just for tomorrow |
| 6/18/2022 8:47:01 PM | Lakra (9052) | All cash |
| 6/18/2022 8:47:16 PM | TORRES | I can't drive down got alot to get ready |
| 6/18/2022 8:48:03 PM | TORRES | U-haul close out there ? |
| 6/18/2022 8:48:22 PM | Lakra (9052) | Nothing available right on the spot to rent |
| 6/18/2022 8:48:47 PM | TORRES | What about the Volvo they fit |
| 6/18/2022 8:48:54 PM | Lakra (9052) | Bro for tomorrow you have to adjust I'll buy everything If you can't come then send somebody |
| 6/18/2022 8:49:31 PM | Lakra (9052) | I don't have the volvo my brother took it to PA i have corolla it won't fit in that |
| 6/18/2022 8:49:44 PM | Lakra (9052) | If you send someone I'll take care of him |
| 6/18/2022 8:49:52 PM | Lakra (9052) | Will give him good tip |
| 6/18/2022 8:50:04 PM | TORRES | Can't don't got nobody to go down |
| 6/18/2022 8:50:56 PM | Lakra (9052) | Then I don't know what to tell you bro Then I'll come when you're back |
| 6/18/2022 8:51:11 PM | Lakra (9052) | No other option for tomorrow i have |
| 6/18/2022 8:52:31 PM | Lakra (9052) | Ask your friend if he can come tomorrow |
| 6/18/2022 8:52:35 PM | Lakra (9052) | I'll pay him |
| 6/18/2022 8:53:09 PM | Lakra (9052) | Just for tomorrow |
| 6/18/2022 8:58:54 PM | TORRES | I'll check if I find somebody |
| 6/18/2022 9:01:05 PM | Lakra (9052) | Ok let me know |
| 6/18/2022 10:01:32 PM | Lakra (9052) | Bro were you able to find anyone to come ? |
| 6/18/2022 10:01:59 PM | TORRES | Na nobody |
| 6/18/2022 10:02:13 PM | Lakra (9052) | Damnn |

| 6/18/2022 10:02:27 PM | Lakra (9052) | I also couldn't find any vehicle bro |
|---|---|---|
| 6/18/2022 10:02:39 PM | Lakra (9052) | You have to find someone |
| 6/19/2022 9:22:41 AM | Lakra (9052) | Bro is anybody coming or cancel for today |
| 6/19/2022 9:23:00 AM | Lakra (9052) | Because i still couldn't find any vehicle to come |
| 6/19/2022 1:09:34 PM | Lakra (9052) | 120 neilson street<br>New Brunswick, New Jersey |
| 6/19/2022 1:17:59 PM | Lakra (9052) | Bro confirm me if he's coming? |
| 6/19/2022 1:42:27 PM | Lakra (9052) | Bro confirm me My cash guy will go Let me know if your guy is coming today or I'll pick everything on Thursday |
| 6/19/2022 2:40:10 PM | TORRES | Leaving at 330 |
| 6/19/2022 2:55:28 PM | Lakra (9052) | Send me your guys number |
| 6/19/2022 3:42:17 PM | TORRES | He on the way |
| 6/19/2022 3:42:24 PM | Lakra (9052) | Okay |
| 6/19/2022 5:49:30 PM | TORRES | Hour n half |
| 6/19/2022 5:51:14 PM | Lakra (9052) | Ok no problem |
| 6/19/2022 7:14:36 PM | Lakra (9052) | What is his eta ? |
| 6/19/2022 7:15:10 PM | TORRES | 30 min |
| 6/19/2022 7:20:17 PM | Lakra (9052) | Ok text me |
| 6/19/2022 7:22:25 PM | TORRES | Should be there soon 10 min |
| 6/19/2022 7:22:39 PM | Lakra (9052) | Ok |
| 6/19/2022 7:22:46 PM | Lakra (9052) | How do you want me to price everything |
| 6/19/2022 7:22:51 PM | Lakra (9052) | Should I FaceTime you |
| 6/19/2022 7:23:03 PM | Lakra (9052) | Or he knows the price |
| 6/19/2022 7:23:26 PM | TORRES | Just price them and let me know how much |
| 6/19/2022 7:23:36 PM | TORRES | I know how much I send |
| 6/19/2022 7:23:43 PM | TORRES | Don't be slick |
| 6/19/2022 7:24:42 PM | Lakra (9052) | Omg bro i am never slick Coming to you every week Doing business I don't need to be slick |
| 6/19/2022 7:24:46 PM | Lakra (9052) | Trust me |
| 6/19/2022 7:25:02 PM | Lakra (9052) | We both make money that's what i want We both |
| 6/19/2022 7:26:31 PM | Lakra (9052) | No problem I'll let you know how much is it If anything is half or missing I'll send you pictures |
| 6/19/2022 7:45:23 PM | Lakra (9052) | He's here ? Tell him i am waiting outside in a black t shirt |
| 6/19/2022 8:14:24 PM | Lakra (9052) | [SENDS SCREEN CAPTURE OF CALCULATOR APPLICATION WITH "23,357"] |
| 6/19/2022 8:14:26 PM | Lakra (9052) | Total |
| 6/19/2022 8:15:43 PM | TORRES | K |
| 6/27/2022 11:52:42 AM | Lakra (9052) | What's up bro |
| 6/28/2022 12:34:57 PM | Lakra (9052) | Bro how much stuff you sending with your guy tomorrow Let me know So that i can put cash aside |
| 6/28/2022 12:47:15 PM | TORRES | Like 35 |
| 6/28/2022 12:50:02 PM | Lakra (9052) | You sending your guy tomorrow around what time like 5-6 ? |
| 6/28/2022 12:57:17 PM | TORRES | So u not paying 5 percent over |
| 6/28/2022 12:59:53 PM | Lakra (9052) | Yes i will I'll give you 310 |
| 6/28/2022 1:00:06 PM | Lakra (9052) | According to the market today |
| 6/28/2022 1:01:05 PM | TORRES | Can u send 15k extra |
| 6/28/2022 1:03:04 PM | TORRES | And come down on the weekend? |
| 6/28/2022 1:05:06 PM | TORRES | They want go early in the morning |
| 6/28/2022 1:09:34 PM | Lakra (9052) | Its okay send him in the morning |
| 6/28/2022 1:10:08 PM | Lakra (9052) | I am busy on the weekend bro You told me you're sending him tomorrow |
| 6/28/2022 1:10:21 PM | Lakra (9052) | Confirm me if he is coming or not |
| 6/28/2022 11:40:01 PM | Lakra (9052) | 527 okerson rd Freehold, New Jersey  Send him to this address |
| 6/28/2022 11:40:16 PM | Lakra (9052) | Text me when he leaves from Massachusetts? |
| 6/28/2022 11:49:13 PM | TORRES | K |
| 6/29/2022 7:08:17 AM | Lakra (9052) | How far is the guy |

| 6/29/2022 8:03:06 AM | Lakra (9052) | Bro is he coming today or not  If not I'll give cash to someone else |
| 6/29/2022 8:03:18 AM | Lakra (9052) | If he is coming I'll save the cash |
| 6/29/2022 8:39:32 AM | TORRES | Already told u yea yesterday y keep asking |
| 6/29/2022 8:40:15 AM | Lakra (9052) | You told me he'll be here at 8 |
| 6/29/2022 8:40:24 AM | Lakra (9052) | I am just asking his eta |
| 6/29/2022 8:40:35 AM | TORRES | Told u he leaving at 8 |
| 6/29/2022 8:40:59 AM | Lakra (9052) | Ok |
| 6/29/2022 8:51:46 AM | TORRES | Reset my app |
| 6/29/2022 8:52:49 AM | TORRES | Market goin up y the prices still the same |
| 6/29/2022 8:54:02 AM | Lakra (9052) | Check now |
| 6/29/2022 10:39:26 AM | Lakra (9052) | Bro what's his eta Can you ask him ? |
| 6/29/2022 10:40:09 AM | TORRES | Like 3 hours he said there mad traffic |
| 6/29/2022 10:48:31 AM | Lakra (9052) | Damn bro<br>Ok its fine |
| 6/29/2022 1:37:18 PM | Lakra (9052) | What's the eta bro ? |
| 6/29/2022 1:46:15 PM | TORRES | 1 hour away |
| 6/29/2022 1:46:32 PM | Lakra (9052) | Ok |
| 6/29/2022 2:01:42 PM | TORRES | Y my app number goin down and the market goin up lol 😂 |
| 6/29/2022 2:05:06 PM | TORRES | Reset it again |
| 6/29/2022 2:07:43 PM | Lakra (9052) | Done |
| 6/29/2022 2:08:03 PM | Lakra (9052) | Something is wrong with your email |
| 6/29/2022 2:09:07 PM | Lakra (9052) | That's why it happens again |
| 6/29/2022 2:09:19 PM | Lakra (9052) | I fixed it forever now |
| 6/29/2022 3:00:01 PM | TORRES | 10 min |
| 6/29/2022 3:01:22 PM | Lakra (9052) | Ok |
| 6/30/2022 5:08:09 PM | TORRES | Can u come down on the weekend? |
| 6/30/2022 5:09:33 PM | Lakra (9052) | Weekend is hard bro No cash on this weekend 4th July I'll come down on Tuesday when banks open |
| 6/30/2022 5:09:43 PM | Lakra (9052) | If you want a cheque i can come on the weekend |
| 6/30/2022 5:10:16 PM | Lakra (9052) | Let me know how much cash for Tuesday tho ?? |
| 6/30/2022 5:10:47 PM | Lakra (9052) | 40 - 50 ? |
| 6/30/2022 5:11:24 PM | TORRES | U don't got half cash if I send them up |
| 6/30/2022 5:11:49 PM | Lakra (9052) | How much ? |
| 6/30/2022 5:11:59 PM | TORRES | Like 20 cash |
| 6/30/2022 5:12:26 PM | Lakra (9052) | I can do 20 i think When will you send them ? |
| 6/30/2022 5:12:41 PM | TORRES | I'll let u know by tonight |
| 6/30/2022 5:12:49 PM | Lakra (9052) | Ok let me know |
| 6/30/2022 10:43:37 PM | TORRES | He can go in the afternoon |
| 6/30/2022 10:51:47 PM | TORRES | And be there by 2 |
| 6/30/2022 11:14:12 PM | Lakra (9052) | Ok on which day tho Sunday? |
| 6/30/2022 11:14:38 PM | TORRES | Tomorrow |
| 6/30/2022 11:23:46 PM | Lakra (9052) | Ok send him |
| 6/30/2022 11:24:23 PM | Lakra (9052) | Ask him to leave around afternoon time |
| 6/30/2022 11:37:17 PM | TORRES | He leaving around 11 |
| 6/30/2022 11:40:44 PM | Lakra (9052) | Ok |
| 7/1/2022 11:46:07 AM | Lakra (9052) | Your guy left |
| 7/1/2022 11:46:10 AM | Lakra (9052) | ? |
| 7/1/2022 12:15:15 PM | TORRES | Yea right now |
| 7/1/2022 6:13:30 PM | Lakra (9052) | Gave your guy $200 tip |
| 7/5/2022 2:58:41 PM | TORRES | Wend can u come down |
| 7/5/2022 2:59:14 PM | Lakra (9052) | I am coming on Thursday to rmv of springfeild |
| 7/5/2022 2:59:34 PM | Lakra (9052) | So I'll come to you after that |
| 7/5/2022 2:59:46 PM | Lakra (9052) | How much you have ? |
| 7/5/2022 3:00:34 PM | TORRES | K like 25 |
| 7/5/2022 3:01:19 PM | Lakra (9052) | Ok |

| | | |
|---|---|---|
| 7/5/2022 4:37:21 PM | TORRES | Hm these |
| 7/5/2022 4:37:52 PM | Lakra (9052) | No code $125 |
| 7/6/2022 5:45:59 PM | Lakra (9052) | Anything for tomorrow ? |
| 7/6/2022 5:46:13 PM | Lakra (9052) | How much stuff you have to sell if i come tomorrow? |
| 7/6/2022 5:47:03 PM | TORRES | Like 25 k |
| 7/6/2022 6:05:22 PM | TORRES | Around what time u be down here |
| 7/6/2022 6:32:22 PM | Lakra (9052) | Around like 4:30 |
| 7/6/2022 6:32:51 PM | Lakra (9052) | Bro i have a small car Please cut all the extra pipe and everything so that i can fit everything |
| 7/6/2022 11:16:35 PM | TORRES | Probably goin to have like 35k someone coming in the morning |
| 7/7/2022 3:28:27 PM | TORRES | ETA |
| 7/7/2022 3:34:44 PM | Lakra (9052) | 1 hr |
| 7/7/2022 3:39:37 PM | Lakra (9052) | Maybe a little more than 1 hr |
| 7/11/2022 1:52:52 PM | Lakra (9052) | Send me pictures of material |
| 7/12/2022 6:29:11 PM | TORRES | Can u come down this week |
| 7/12/2022 6:42:38 PM | Lakra (9052) | When ? Thursday or Friday? |
| 7/12/2022 6:42:58 PM | TORRES | Thursday fine |
| 7/12/2022 6:43:07 PM | Lakra (9052) | How much you have ? |
| 7/12/2022 6:43:32 PM | TORRES | 25 around there |
| 7/12/2022 6:57:44 PM | Lakra (9052) | Ok done |
| 7/12/2022 6:58:03 PM | Lakra (9052) | Make sure you cut 3lm pipes and all that I'll bring small car |
| 7/12/2022 7:00:52 PM | TORRES | Yea already set |
| 7/13/2022 5:53:36 PM | TORRES | Around what time u coming |
| 7/13/2022 5:54:20 PM | Lakra (9052) | Probably around 7-7:30 |
| 7/13/2022 5:54:42 PM | Lakra (9052) | Around 25k tomorrow right? |
| 7/13/2022 6:02:18 PM | TORRES | K yea |
| 7/13/2022 6:02:52 PM | TORRES | 1200 on Prius stick 👀 |
| 7/13/2022 6:04:39 PM | Lakra (9052) | $1155 max i can do bro |
| 7/14/2022 12:20:12 PM | TORRES | Reset my app y my boy regular app higher then mine smh |
| 7/14/2022 12:23:45 PM | Lakra (9052) | Bro check it again It should be same |
| 7/14/2022 3:07:38 PM | Lakra (9052) | On the way |
| 7/14/2022 3:07:56 PM | Lakra (9052) | Will be there around 6:30 ish |
| 7/14/2022 3:18:30 PM | TORRES | K |
| 7/14/2022 6:13:09 PM | TORRES | ETA |
| 7/14/2022 6:14:22 PM | Lakra (9052) | Running late with traffic Eta 7:45 |
| 7/14/2022 7:55:08 PM | TORRES | Wya |
| 7/14/2022 7:55:24 PM | Lakra (9052) | Here |
| 7/14/2022 7:55:29 PM | Lakra (9052) | Backing in |
| 7/18/2022 8:04:53 PM | TORRES | Yo yo |
| 7/18/2022 8:25:39 PM | Lakra (9052) | What's up bro |
| 7/18/2022 8:27:01 PM | TORRES | What's good can I send my boy up |
| 7/18/2022 8:28:23 PM | Lakra (9052) | Wednesday I'll get cash you can send Wednesday |
| 7/18/2022 8:28:54 PM | TORRES | K |
| 7/19/2022 5:31:30 PM | TORRES | What time can he go up |
| 7/19/2022 5:34:41 PM | Lakra (9052) | How much worth of stuff you're sending |
| 7/19/2022 5:34:54 PM | TORRES | 25 |
| 7/19/2022 5:35:13 PM | Lakra (9052) | Send him anytime before 3 pm |
| 7/19/2022 5:35:36 PM | Lakra (9052) | To this address 527 okerson road, freehold New Jersey-07728 |
| 7/19/2022 8:51:13 PM | TORRES | Got close to 35k lam doin the math wile I put them in |
| 7/19/2022 8:52:24 PM | Lakra (9052) | Ok bro let me know |
| 7/20/2022 10:39:00 AM | Lakra (9052) | What time your guy coming |
| 7/20/2022 10:39:10 AM | Lakra (9052) | Make sure he's not late than 3 |
| 7/20/2022 10:57:15 AM | TORRES | He on the way |
| 7/20/2022 10:57:24 AM | TORRES | Left a 9 |
| 7/20/2022 10:59:15 AM | Lakra (9052) | Ok Text me when he's here |

| 7/20/2022 12:21:52 PM | TORRES | There 4 dobble shield please do the Hondas right Gad pay top dollar for everything |
| 7/20/2022 12:22:08 PM | TORRES | He be there in 20 min |
| 7/20/2022 2:41:40 PM | Lakra (9052) | $32600 paid to your guy |
| 7/21/2022 2:48:53 PM | TORRES | Yo yo |
| 7/21/2022 2:49:34 PM | Lakra (9052) | What's up |
| 7/21/2022 2:56:24 PM | TORRES | Can I send em up tomorrow |
| 7/21/2022 2:57:05 PM | Lakra (9052) | We closed tomorrow bro Closed for 3 days Send them Monday |
| 7/21/2022 2:57:14 PM | Lakra (9052) | Told you we're moving |
| 7/21/2022 2:58:08 PM | Lakra (9052) | I'll text you when you can send them or I'll come may be Tuesday if i can |
| 7/21/2022 2:58:52 PM | Lakra (9052) | Ok ? |
| 7/21/2022 3:00:10 PM | TORRES | Can't grab some today? |
| 7/21/2022 3:00:31 PM | Lakra (9052) | No cash available bro |
| 7/21/2022 3:00:46 PM | Lakra (9052) | I am in PA for 3 days till Sunday |
| 7/24/2022 11:45:36 AM | TORRES | What's uppp |
| 7/24/2022 1:17:03 PM | Lakra (9052) | What's up bro |
| 7/24/2022 1:18:25 PM | Lakra (9052) | Wanna send him tomorrow? |
| 7/24/2022 1:18:30 PM | Lakra (9052) | How much you have for tomorrow? |
| 7/24/2022 1:19:26 PM | TORRES | Yea got like 45 k |
| 7/24/2022 1:20:40 PM | Lakra (9052) | Okay Send me your wire information Can't do all cash tomorrow |
| 7/24/2022 1:20:54 PM | TORRES | Hm u think ? |
| 7/24/2022 1:21:29 PM | Lakra (9052) | Need to check tomorrow how much cash is left<br>Not been on the shop since 3 days |
| 7/24/2022 1:21:53 PM | Lakra (9052) | Cheque or wire tomorrow |
| 7/24/2022 10:04:56 PM | TORRES | What time good to go up |
| 7/24/2022 10:05:17 PM | Lakra (9052) | Around 3 pm |
| 7/25/2022 11:05:18 AM | TORRES | Can he get there after 3 ??? |
| 7/25/2022 1:35:44 PM | TORRES | On the way |
| 7/25/2022 1:36:09 PM | Lakra (9052) | What is the eta ? |
| 7/25/2022 1:38:49 PM | TORRES | 5:12 PM |
| 7/25/2022 1:39:06 PM | TORRES | There mad traffic |
| 7/25/2022 1:41:27 PM | Lakra (9052) | Damnn bro its late<br>Wire can't be done today |
| 7/25/2022 1:41:55 PM | Lakra (9052) | I think I'll give 15k cash rest wire tomorrow |
| 7/25/2022 1:42:08 PM | TORRES | That's fine |
| 7/25/2022 1:42:40 PM | TORRES | U can't get 5k more at least ? |
| 7/25/2022 1:43:18 PM | Lakra (9052) | I'll see if i can do it |
| 7/25/2022 1:43:35 PM | TORRES | Got bunch I got buy wend I get back tonight |
| 7/25/2022 1:45:12 PM | Lakra (9052) | I'll try bro if i have anything left |
| 7/25/2022 4:39:06 PM | Lakra (9052) | Send your wire information bro ? |
| 7/25/2022 4:56:06 PM | TORRES | [IMAGE of account information] |
| 7/25/2022 4:56:15 PM | TORRES | Citizens bank |
| 7/25/2022 4:56:48 PM | TORRES | Jose torres 24 Leete st Springfield mass 01108 |
| 7/25/2022 4:57:10 PM | Lakra (9052) | This is bank address or your house address? |
| 7/25/2022 4:57:21 PM | TORRES | My address |
| 7/25/2022 4:57:24 PM | TORRES | Ok |
| 7/26/2022 11:45:22 AM | Lakra (9052) | [Sends Image of Account Information for account ending in 2835] |
| 7/26/2022 11:50:25 AM | Lakra (9052) | Fill this bro and send it back to me |
| 7/26/2022 11:50:37 AM | Lakra (9052) | And your wire will be sent |
| 7/26/2022 11:50:56 AM | Lakra (9052) | It needs your social security name and signature |
| 7/26/2022 12:14:06 PM | TORRES | [SSN] |
| 7/26/2022 1:05:07 PM | Lakra (9052) | [IMAGE OF SIGNED W9 FORM] |
| 7/26/2022 3:07:47 PM | Lakra (9052) | Your wire is sent |
| 7/26/2022 5:08:42 PM | Lakra (9052) | Got it ? |
| 7/26/2022 5:21:49 PM | TORRES | Yea |

| | | |
|---|---|---|
| 7/28/2022 9:55:24 AM | TORRES | What's up |
| 7/28/2022 9:55:41 AM | TORRES | Coming down |
| 7/28/2022 2:55:15 PM | Lakra (9052) | Will be leaving around 4:30 -5 |
| 7/28/2022 2:55:15 PM | Lakra (9052) | Got cash for you |
| 7/28/2022 3:02:25 PM | TORRES | K |
| 7/28/2022 6:08:40 PM | Lakra (9052) | Eta 9:25 |
| 7/28/2022 6:08:46 PM | Lakra (9052) | Traffic |
| 7/28/2022 8:55:39 PM | TORRES | What's the eta bout to grab some food quick |
| 7/28/2022 9:12:58 PM | Lakra (9052) | Yeah bro you can go grab the food |
| 7/28/2022 9:13:09 PM | Lakra (9052) | Eta is 46 more min |
| 7/28/2022 9:13:22 PM | Lakra (9052) | Will be there around lik 9:58 |
| 7/28/2022 9:55:38 PM | Lakra (9052) | 4 min away |
| 8/8/2022 2:22:07 PM | TORRES | Yo yo yo |
| 8/8/2022 2:23:14 PM | Lakra (9052) | What's up bro |
| 8/8/2022 2:23:58 PM | TORRES | Can I go down tomorrow |
| 8/8/2022 3:01:30 PM | Lakra (9052) | Come Wednesday morning |
| 8/8/2022 3:01:35 PM | Lakra (9052) | How much stuff you have ? |
| 8/8/2022 3:01:46 PM | TORRES | Right now like 30 |
| 8/8/2022 4:58:57 PM | Lakra (9052) | Send him Wednesday early morning |
| 8/8/2022 10:31:33 PM | TORRES | K |
| 8/9/2022 3:45:16 PM | Lakra (9052) | Bro i have 20k cash for you for tomorrow |
| 8/9/2022 3:48:59 PM | TORRES | K |
| 8/9/2022 3:49:12 PM | TORRES | The rest wire ?? |
| 8/9/2022 3:49:42 PM | Lakra (9052) | Yes |
| 8/9/2022 4:14:06 PM | TORRES | Reset my app smh |
| 8/9/2022 4:24:33 PM | Lakra (9052) | Its already set |
| 8/9/2022 4:39:18 PM | TORRES | Loading and doin the total wile i load up |
| 8/9/2022 4:56:27 PM | Lakra (9052) | Ok perfect |
| 8/9/2022 4:56:33 PM | Lakra (9052) | Let me know how much is it |
| 8/9/2022 4:56:43 PM | Lakra (9052) | Come early morning around 8am |
| 8/9/2022 5:00:57 PM | TORRES | Right now we at 30 |
| 8/9/2022 5:01:05 PM | Lakra (9052) | Ok |
| 8/10/2022 7:46:59 AM | TORRES | Yo yo |
| 8/10/2022 8:03:22 AM | Lakra (9052) | Whats up |
| 8/10/2022 8:03:29 AM | Lakra (9052) | You here ? |
| 8/10/2022 8:03:41 AM | TORRES | Yea |
| 8/10/2022 8:44:13 AM | TORRES | U don't got more cash then 20? |
| 8/10/2022 6:38:28 PM | TORRES | No wire |
| 8/10/2022 6:56:38 PM | Lakra (9052) | Wire will hit tomorrow bro |
| 8/10/2022 6:56:49 PM | Lakra (9052) | Couldn't approve today |
| 8/10/2022 6:56:57 PM | Lakra (9052) | Tomorrow it will come 100 percent |
| 8/11/2022 12:38:03 PM | Lakra (9052) | You got the wire bro ? |
| 8/11/2022 12:45:16 PM | TORRES | Haven't checked |
| 8/11/2022 12:49:37 PM | Lakra (9052) | I'll let you know |
| 8/11/2022 12:49:38 PM | Lakra (9052) | It should come late today |
| 8/11/2022 12:52:15 PM | TORRES | I need it now |
| 8/11/2022 12:52:25 PM | TORRES | Got people coming smh |
| 8/11/2022 1:39:06 PM | Lakra (9052) | I know bro its the bank not me I already set your wire its $12830/- |
| 8/11/2022 1:41:14 PM | TORRES | Iam send him up tomorrow but what time |
| 8/11/2022 1:41:31 PM | TORRES | Cuz he be leaving To early lol |
| 8/11/2022 2:07:05 PM | Lakra (9052) | I have 25k cash for you tomorrow |
| 8/11/2022 2:07:25 PM | Lakra (9052) | Ask him to be here around 8 |
| 8/11/2022 2:07:38 PM | Lakra (9052) | 8 to 8:30 |
| 8/11/2022 2:07:48 PM | TORRES | K |
| 8/11/2022 5:23:08 PM | Lakra (9052) | Wire sent |

| 8/11/2022 5:23:18 PM | Lakra (9052) | Your guy coming tomorrow right? |
| 8/11/2022 5:27:08 PM | TORRES | Yea |
| 8/12/2022 9:45:26 AM | Lakra (9052) | 23800/- paid |
| 8/12/2022 9:45:35 AM | TORRES | K |
| 8/16/2022 3:18:30 PM | TORRES | Yo yo |
| 8/16/2022 4:28:36 PM | Lakra (9052) | No cash tomorrow bro |
| 8/16/2022 4:28:48 PM | Lakra (9052) | Don't send him tomorrow We're moving tomorrow |
| 8/16/2022 4:28:54 PM | TORRES | Smh |
| 8/16/2022 4:28:55 PM | Lakra (9052) | Send him Friday |
| 8/16/2022 4:29:07 PM | TORRES | I got a uhall already |
| 8/16/2022 4:29:36 PM | Lakra (9052) | I can do wire tomorrow |
| 8/16/2022 4:29:46 PM | Lakra (9052) | Can't do cash for tomorrow brother |
| 8/18/2022 5:30:38 PM | TORRES | Can u come down on the weekend? |
| 8/18/2022 5:31:27 PM | Lakra (9052) | I can't bro you'll have to send him Monday or tomorrow |
| 8/22/2022 3:25:51 PM | Lakra (9052) | Yo yo |
| 8/22/2022 3:27:11 PM | TORRES | Yo |
| 8/22/2022 3:27:51 PM | Lakra (9052) | What time tomorrow? |
| 8/22/2022 3:28:16 PM | Lakra (9052) | Send him around 10- 11 |
| 8/22/2022 3:28:19 PM | Lakra (9052) | Am |
| 8/22/2022 3:29:18 PM | TORRES | K |
| 8/22/2022 3:29:38 PM | Lakra (9052) | How much 35k or more? |
| 8/22/2022 3:29:54 PM | TORRES | Around there |
| 8/22/2022 3:30:01 PM | TORRES | Haven't load it up |
| 8/22/2022 3:30:05 PM | Lakra (9052) | Ok |
| 8/22/2022 3:30:48 PM | Lakra (9052) | You're volume going down bro From last couple of weeks you're only doing 30-35 k a week |
| 8/22/2022 3:31:06 PM | TORRES | Can u take these with the chains lol |
| 8/22/2022 3:31:08 PM | Lakra (9052) | You reached 85k a week once |
| 8/22/2022 3:31:30 PM | Lakra (9052) | Lol |
| 8/22/2022 3:31:48 PM | TORRES | There mad work to take em off lol 😂 |
| 8/22/2022 3:31:49 PM | Lakra (9052) | Bro please try to get these chains off the refinery will kot accept |
| 8/22/2022 3:31:57 PM | TORRES | K |
| 8/23/2022 11:59:39 AM | TORRES | U giving him some today ? |
| 8/23/2022 11:59:50 AM | Lakra (9052) | Yeah i will |
| 8/23/2022 12:00:22 PM | Lakra (9052) | Your total 35638/- |
| 8/23/2022 12:05:08 PM | TORRES | K |
| 8/23/2022 4:11:56 PM | TORRES | Did u give him something |
| 8/23/2022 4:12:18 PM | Lakra (9052) | Yes $100 |
| 8/23/2022 4:12:32 PM | TORRES | That's it lol |
| 8/23/2022 4:13:14 PM | Lakra (9052) | Bro how much should i give My guys unloaded the van themselves |
| 8/23/2022 4:13:21 PM | Lakra (9052) | I had to give my guys tip tpp |
| 8/23/2022 4:13:23 PM | Lakra (9052) | Lol |
| 8/23/2022 4:13:32 PM | Lakra (9052) | 3 peoy |
| 8/23/2022 4:13:35 PM | Lakra (9052) | People |
| 8/23/2022 4:15:28 PM | TORRES | How much was the total |
| 8/23/2022 4:16:06 PM | Lakra (9052) | 35700/- |
| 8/23/2022 7:44:12 PM | TORRES | Can u come down n get some this week |
| 8/25/2022 12:03:13 PM | Lakra (9052) | 21900/- |
| 8/25/2022 3:17:45 PM | Lakra (9052) | What's up bro? |
| 8/25/2022 3:18:16 PM | TORRES | Call me when u can |
| 8/25/2022 3:18:33 PM | Lakra (9052) | Will call you in 10 min |
| 8/25/2022 3:39:39 PM | TORRES | Ya got more cash to send him up soon |
| 8/26/2022 10:28:09 AM | Lakra (9052) | 26576/- |
| 8/26/2022 10:47:32 AM | Lakra (9052) | What's up |

| | | |
|---|---|---|
| 8/26/2022 10:48:14 AM | TORRES | Nothing Iam just start goin up cuz the math never right and I keep talking loses |
| 8/26/2022 10:55:16 AM | Lakra (9052) | What did you loose bro I haven't paid him full |
| 8/26/2022 10:55:21 AM | Lakra (9052) | You have balance left |
| 8/26/2022 10:55:35 AM | Lakra (9052) | How much do your math say your total was |
| 8/26/2022 10:55:36 AM | Lakra (9052) | ? |
| 8/26/2022 10:55:43 AM | TORRES | What's the balance |
| 8/26/2022 10:56:36 AM | Lakra (9052) | What was it on your total |
| 8/26/2022 10:56:43 AM | TORRES | It was close to 30 wend I load it up last night |
| 8/26/2022 10:58:26 AM | Lakra (9052) | 2100 balance |
| 8/26/2022 10:58:58 AM | Lakra (9052) | Didn't had enough cash |
| 8/26/2022 10:59:39 AM | TORRES | What u give him 26,576?? |
| 8/26/2022 10:59:56 AM | Lakra (9052) | 26600/- |
| 8/26/2022 11:00:13 AM | Lakra (9052) | Total was close to 29 |
| 8/26/2022 11:00:45 AM | TORRES | He said he got only 26000 |
| 8/26/2022 11:01:01 AM | TORRES | Lol |
| 8/26/2022 11:01:32 AM | Lakra (9052) | In total i gave him 26700/- 100 extra for his tip |
| 8/26/2022 11:01:40 AM | Lakra (9052) | He's laying |
| 8/26/2022 11:01:45 AM | Lakra (9052) | 26600/- for you |
| 8/26/2022 11:02:58 AM | TORRES | Yea he got it smh 🤦 dude slow af |
| 8/26/2022 1:49:19 PM | Lakra (9052) | Goldy slow down for couple of weeks |
| 8/26/2022 1:49:19 PM | Lakra (9052) | Don't buy |